SCHEDULE A

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| a top surface of a backlight unit | A surface of an assembly that includes at least a backlight, that surface facing in the direction of the rear surface of the flat display panel.<br><br>_____<br><br>'718 Intrinsic Evidence:<br>*See, e.g.,* Claim 33; and Fig. 4C.<br><br>Amendment dated January 24, 2002.<br><br>Examiner Interview dated February 19, 2002. | The surface of the backlight unit closest to the LCD display panel.<br><br>_____<br><br>*See* "rear surface opposite the top surface of the backlight unit," *see also* Figs. 4B and 4C; *see also* File History of '718 Patent , Amendment dated January 16, 2001, at pp. 11-12. | The surface of the backlight unit closest to the LCD panel.<br><br>_____<br><br>'641 PATENT[1]:<br>Col. 5:9-13; Col. 6:57-60; Col. 7:28-30; FIGS. 4B, 4C; FIGS. 5-7, 15-16, Claims 35, 40, 41, 47.<br><br>'718 PATENT Claims: 33, 39.<br><br>'641 patent file history: 2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015234.<br><br>'718 patent file history: 1999-11-22 Preliminary Amendment, Paper No. 2, VS014891-VS014899, at p. VS014897; 2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-VS014991; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, |

_____

[1] The specifications for the '641 Patent and '718 Patent are identical in all material respects, and therefore, ViewSonic cites to the '641 Patent Specification.

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at p. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049: Notice of Allowability of '718 at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at p. VS015029.<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2, 3b, 6; col. 1:10-col. 5:41.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 6; 7; 11; 13; 14; ¶¶12-135; claim 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| arranging the LCD device on a inner surface of a display case | Placing or positioning the LCD device with respect to an inside surface of the rear housing.<br><br>_____<br><br>'718 Intrinsic Evidence: _See, e.g.,_ Claim 40; and Figs. 8, 9, 12, 13, and 14. | Placing the liquid crystal display device in direct contact with the interior of the display case.<br><br>_____<br><br>_See_ Figs. 1-3B, Fig. 4A, Fig 4B, and Figs 5-16, s_ee also_ Col. 4:26-36, 4:56-69. | Placing the LCD device on an interior surface of either portion of the housing that encloses the display.<br><br>_____<br><br>'641 PATENT:<br>Col. 2:59-67; Col. 3:14-20; Col. 3:34-67; Col. 4:26-36; Col. 4:56-59; FIGS. 1-16.<br><br>'718 PATENT Claims: 1, 17, 40.<br><br>'641 patent file history: 2001-01-17 Drawing Revisions, Paper No. 9, VS015250-VS015256, at p. VS015253; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015257-VS015258; 2001-01-09 Interview Summary, Paper No. 6, VS014927, at p. VS014927; 2001-01-16 Drawing Revisions, Paper No. 8, VS014929-VS014935, at p. VS014931, VS014932; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at p. VS015012; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029.<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | *Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIGS. 2; 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 5; 7; col. 1:10-col. 5:41.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 6; 7; 11; 13; 14; ¶¶12-135; claim 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| attaching | An act of fastening or connecting.<br><br>―――――――――<br><br>'718 Intrinsic Evidence:<br>*See, e.g.,* Claim 40; and 5:50–2; 6:15–21. | Mounting, fixing securely to a support.<br><br>―――――――――<br><br>*See* "mounted," "fixed," "fastening," and "fixing;" *see also* Figs. 1-3B and Figs. 5-15; *See also* Col. 3:15-13, 3:14-20, 4:26-37, 5:45-46, 6:6-15; *see also* the File History of U.S. Pat. App. No. 11/096,079, Amendment dated June 9, 2006, at pp. 6-7. | Fixing securely, attaching firmly, or making fast.<br><br>―――――――――<br><br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:11-14; Col. 1:21-24; Col. 1:35-67; Col. 2:13-46; Col. 2:59-3:20; Col. 3:34-67; Col. 4:7-11; Col. 4:27-67; Col. 5:4-16; Col. 5:35-46; Col. 6:6-33; Col. 6:42-52; Col. 6:56-67; Col. 7:1-35; Col. 7:47-51; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims: TITLE, 1-41. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '718 patent file history: 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at p. VS015012; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at p. VS015029.<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Bang*, U.S. Pat. No. 6,191,937 B1 (incorporated by reference in patents-in-suit): Col. 2:13-15; Col. 2:23-26; Col. 3:16-25; Col. 3: 35-40; Col. 3:46-53; Col. 3:58-63; Col. 4:3; Col. 4:7-21; Col. 4:30-37; Col. 4:43-44; Col. 4:53-67; Col. 5:1-3; Col. 5:6-9; Col. 5:12-44; Claim 1, Claim 7, Claim 10, FIGS. 5-10.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 5; 7; col. 1:10-col. 5:41; claim 1; claim 5; claim 8; claim 9.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933):  ABSTRACT; FIGS. 1; 2; 3; 11; 13; 14; 15; ¶¶1-135 & 140; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| backlight unit | An assembly that includes at least a backlight.<br><br>_____<br><br>  '641 Intrinsic Evidence: *See, e.g.,* Claims 35, 37, 40 and 47; 4:11–26; 5:9–13; and Fig. 4C. | The layers of a flat panel display device which illuminate the liquid crystal display from behind.<br><br>_____<br><br>*See* Figs. 1-3B, Fig. 4C; *see also* Col. 1:42-45, 2:1-6, 3:14-20, 4:12-26, 5:9-13. | The layered components that illuminate the liquid crystal display panel from behind.<br><br>_____<br><br>'641 PATENT: Col. 1:42-45; Col. 2:1-6; Col. 4:13-24; Col. 5:9-13; FIGS. 1-4C; Claims 35, 37-41, 47-48.<br><br>'718 PATENT Claims:  33, 39.<br><br>'641 patent file history:  2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015234; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015268; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17 VS015321- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | VS015327, at p. VS015325.

'718 patent file history:  2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-V S014991; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049 at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at p. VS015029.

'933 application file history:  2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3b; 6; col. 1:10-col. 5:41; claim 1; claim 9.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933):  ABSTRACT; FIGS. 3; 11; 13; 14; ¶¶1-135; claims 1; 11; 20; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| capable of being fixed | An ability or potential to be firmly positioned or made stationary.<br><br>_____<br>'641 Intrinsic Evidence:<br>*See, e.g.,* Claims 35, 47, 55, 56; 1:42–45; 2:59–3:4; 3:58-60; 6:29–34; and 6:49–52; and Figs. 4A-C. | Capable of being mounted, attached firmly to a support.<br><br>_____<br>*See, e.g.* "attaching," "mounted," "fixed," "fastening," and "fixing." | Capable of being fixed securely, attached firmly, or made fast.<br><br>_____<br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:11-14; Col. 1:21-24; Col. 1:35-67; Col. 2:13-46; Col. 2:59-3:20; Col. 3:34-67; Col. 4:7-11; Col. 4:27-67; Col. 5:4-16; Col. 5:35-46; Col. 6:6-33; Col. 6:42-52; Col. 6:56-67; Col. 7:1-35; Col. 7:47-51; FIGS. 1-16; Claims 1-56. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '718 PATENT Claims:  TITLE, 1-41.<br><br>'641 patent file history:  2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015234; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015268; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17 VS015321-VS015327, at p. VS015325.<br><br>'079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Bang*, U.S. Pat. No. 6,191,937 B1 (incorporated by reference in patents-in-suit):  Col. 2:13-15; Col. 2:23-26; Col. 3:16-25; Col. 3: 35-40; Col. 3:46-53; Col. 3:58-63; Col. 4:3; Col. 4:7-21; Col. 4:30-37; Col. 4:43-44; Col. 4:53-67; Col. 5:1-3; Col. 5:6-9; Col. 5:12-44; Claim 1, Claim 7, Claim 10, FIGS. 5-10.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit):  FIG. 5; col. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIG. 1; 3b; 5; 6; 7; col. 1:10-col. 5:41; claim 1; claim 5; claim 8; claim 9.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 9; 11; 13; 14; 15; ¶¶1-135 & 140; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| capable of being mounted | Having the ability or potential to be firmly attached or made fast.<br><br>―――――――――<br>'641 Intrinsic Evidence:<br>*See, e.g.,* Claims 35 and 47; 5:40-6; and Figs. 4C and 5-16.<br><br>'718 Intrinsic Evidence:<br>*See, e.g.,* Claim 33; 1:24–7; 1:57– 61; 5:47–50; and 7:18–22; and Figs. 4C and 5-16. | Capable of being fixed securely to a support or capable of being attached firmly to a support.<br><br>―――――――――<br>*See, e.g.* "attaching," "mounted," "fixed," "fastening," and "fixing." | Capable of being fixed securely, attached firmly, or made fast.<br><br>―――――――――<br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:11-14; Col. 1:21-24; Col. 1:35-67; Col. 2:13-46; Col. 2:59-3:20; Col. 3:34-67; Col. 4:7-11; Col. 4:27-67; Col. 5:4-16; Col. 5:35-46; Col. 6:6-33; Col. 6:42-52; Col. 6:56-67; Col. 7:1-35; Col. 7:47-51; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims:  TITLE, 1-41. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Amendment dated January 16, 2001. | | '641 patent file history:  2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015234; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015268-VS015269; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17 VS015321-VS015327, at p. VS015325.<br><br>'718 patent file history:  2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-09 Interview Summary, Paper No. 6, VS014927, at p. VS014927; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-V S014991; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029.<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Bang*, U.S. Pat. No. 6,191,937 B1 (incorporated by reference in patents-in-suit): Col. 2:13-15; Col. 2:23-26; Col. 3:16-25; Col. 3: 35-40; Col. 3:46-53; Col. 3:58-63; Col. 4:3; Col. 4:7-21; Col. 4:30-37; Col. 4:43-44; Col. 4:53-67; Col. 5:1-3; Col. 5:6-9; Col. 5:12-44; Claim 1, Claim 7, Claim 10, FIGS. 5-10.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 5; 6; 7; 8; col. 1:10-col. 5:41; claim 1; claim 5; claim 8; claim 9.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 9; 11; 13; 14; 15; ¶¶1-135 & 140; claims 1; |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| data processing device | An apparatus that performs an operation or combination of operations on any type of data.<br><br>_____<br><br>'641 Intrinsic Evidence: *See, e.g.,* Claims 35, 55 and 56. | The central processing unit of a computer.<br><br>_____<br><br>*See* '641 Title, '718 Title; *see also* Figs. 1-3B and 5-16; *see also* Abstract; *see also* Col. 1:11-14, 1:16-24, 1-25-34, 1:35-41, 1:60-67, 2:27-12, 2:30-36, 2:41-45, 2:48-51, 2:59-65, 2:66-3:4, 3:34-35, 3:36-37, 3:38-40, 4:6-8, 4:42-46, 7:31-35, 7:46-51. | The central processing unit of a computer.<br><br>_____<br><br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:1-67, and in particular, lines 11-15, 20-38, 41-67; Col. 2:1-67, and in particular, lines 7-28, 33-67; Col. 3:1-67, and in particular, lines 9-11, 27-40; Col. 4:1-67, and in particular, lines 7-11, 38-55; Col. 5:1-67, and in particular; lines 35-46; Col. 6:1-67, and in particular, lines 6-15, 29-52; Col. 7:1-67, and in particular, lines 12-19, 31-54; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT:  TITLE; Claims 1-41<br><br>'641 patent file history:  VS015119-VS015120; 2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015234; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271:, at pp. VS015261-VS015262; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015268; 2001-01-17 Amendment, Paper No. 10, VS015257- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | VS015271, at p. VS015269; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-04-05, Notice of Allowability, Paper 21, VS015363-VS015368, at p. VS015364.

'718 patent file history:  2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014944-VS014945; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014945-VS014946; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049 at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029.

'753 application file history:  2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-9 and cover page.

'548 application file history:  2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-4 and cover page.

'662 application file history:  2005-11-01 Office Action, pp. 104 and cover page; 2006-04-28 First Preliminary Amendment, pp. 1-2, 22. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIGS. 1; 2; 5; 7; 8; col. 1:5-14; col. 2:1-2; col. 2:10-22; col. 2:54-58; col. 2:63-66; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIG. 9; col. 1:10-col. 5:41; claim 5; claim 8.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ¶¶ 4-6, 30; 49; 67; 92; 93; claim 27.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| display case/case | A rear housing.<br><br>_____<br><br>'718 Intrinsic Evidence:<br>*See, e.g.,* Claims 40 and 41; 1:31–34; 1:38–42; 1:52-5; 1:57–61; 2:10–5; 2:26–8; | The portions of the housing that enclose the display device.<br><br>_____<br><br>*See* Figs. 1-3B, 4A, 4B, and 5-16; *see also* Col. 1:28-31, 1:35-41, 1:49-52, 1:59-64, 2:1-4, 2:7-12, | The portions of the housing that enclose the display device.<br><br>_____<br><br>'641 PATENT:<br>ABSTRACT; Col. 1:25-41; Col. 1:46-64; Col. 2-1:24; Col. 2:29-39; Col. 2:48-51; Col. 2:59-67; |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | 2:35–7; 2:63– 3:8; 3:63–5; 4:33–5:3; 5:7–26; 5:31–9; 6:3 –8; 6:12–5; 6:33–9; 6:47–9; 6:56–8; 7:8–30; 7:33 –35; 7:38–40; and Figs. 5, 6, 8, 9, 12, 13, 14 and 15. | 2:13-16, 2:22-24, 2:32-36, 2:37-39, 2:49-51,  2:66-3:4; 3:57-60, 4:26-37, 4:38-41; 4:41-55, 4:56-67; 5:1-3, 5:6-8, 5:26-31, 5:64-6:2, 6:6-13, 6:22-29, 6:29-34, 6:41-52, 7:2-11, 7:12-27, 7:28-35; *see also* File History of the '641 Patent, Amendment dated April 25, 2001, at p. 10, the '718 Patent File History, Amendment dated April 25, 2001, at p. 10. | Col. 3:1-4; Col. 3:14-20; Col. 3:33-67; Col. 4:7-11; Col. 4:27-67; Col. 5:1-8; Col. 5:17-19; Col. 5:26-33; Col. 5:64-67; Col. 6:6-13; Col. 6:23-33; Col. 6:42-52; Col. 7:2-26; Col. 7:28-36; FIGS. 1-16; Claims 1, 20, 22, 23, 28, 29, 30, 35, 47, 55, 56.<br><br>'718 PATENT Claims 1, 5, 9, 11-17, 21, 25, 27, 28, 30, 31, 33, 40, 41.<br><br>'641 patent file history:  2001-01-17 Drawing Revisions, Paper No. 9, VS015250-VS015256; at p. VS015257-VS015258; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015266, at p. VS015267; 2001-04-25 Amendment, Paper No. 13, VS015294-VS015308, at p. VS015303; *see also* VS015294.<br><br>'718 patent file history:  2001-04-27, Amendment, Paper No. 12, VS014969 and VS014960, VS015303; *see also* VS015295; 2001-04-27 Amendment, Paper No. 12, VS014969 and VS014961; VS015304; *see also* VS015295; 2001-04-27 Amendment, Paper No. 12, VS014970 and VS014961, p. VS015304; *see also* VS015295-VS015296; 2001-04-27 Amendment, Paper No. 12, VS014970 and VS014962, VS015304-VS15305; *see also* VS015296-VS015297; 2001-04-27 Amendment, |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Paper No. 12, VS014970-VS014971 and VS014962-VS014963, VS015305-VS15306; *see also* VS015297; VS015306; *see also* VS015297-VS015298; 2001-04-27 Amendment, Paper No. 12, VS014972 and VS014963-VS014964, VS015294-VS015308, at p. VS015300; 2001-01-16 Drawing Revisions, Paper No. 8, VS014929-VS014935; VS014931, VS014932; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014944-VS014945; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014945-VS014946; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-02-09 Office Action, Paper No. 11, VS014954-VS014959, at pp. VS014956-VS014957; 2001-02-09 Office Action, Paper No. 11, VS014954-VS014959, at pp. VS014957-VS014958; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014977; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003: Same rejection in 2002-03-20 Office Action, Paper No. 19, at VS014998-VS014999; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014989-VS014990; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-VS014991; 2002-03-12 Amendment, Paper No. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 20, VS015004-VS015022, at p. VS015012; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049; at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029.<br><br>'753 application file history:  2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-9 and cover page.<br><br>'548 application file history:  2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-4 and cover page.<br><br>'662 application file history:  2005-11-01 Office Action, pp. 104 and cover page; 2006-04-28 First Preliminary Amendment, pp. 1-2, 22.<br><br>'933 application file history:  2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment.<br><br>'079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | *Bang*, U.S. Pat. No. 6,191,937 B1 (incorporated by reference in patents-in-suit):  Col. 1:12-16; Col. 2:10-11; Col. 2:20-21; Col. 2:52-55; Col. 3:30-33; Col. 3:47-65; Col. 4:13-32; Col. 4:37-49; Col. 4:61-67; Col. 5:8-9; Col. 5:17-28; Col. 5:40-43; Col. 5:46-62; Claim 1, Claim 2, FIGS. 5-10. |
| | | | *Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit):  FIGS. 1; 2; 5; 7; 8; col. 3:1-col. 8:32. |
| | | | *Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 5; 7; 9; col. 1:10-col. 5:41; claim 1; claim 5; claim 8. |
| | | | *Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933):  ABSTRACT; FIGS. 1; 2; 10; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 32. |
| | | | *Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| fastening | An act of securely fixing, firmly attaching, or making fast one component to another component(s).<br><br>_____<br><br>'718 Intrinsic Evidence: _See, e.g.,_ Claims 33, 34, 35, 36, 37, and 38; 4:35–43; 4:56–5:3; 5:15-9; 5:57–62; 5:65–6:8; 6:12–5; 6:62–4; 7:3–8.<br><br>Amendment dated January 16, 2001. | Mounting, fixing securely to a support.<br><br>_____<br><br>_See, e.g._ "mounted," "fixed," "fastening," and "fixing," "attaching;"  _see also_ Figs. 1-3B and 5-15; _see also_ Col. 4:41-64, 5:9-20, 5:40-46, 6:23-30; _see also_ the File History of U.S. Pat. App. No. 11/096,079, Amendment dated June 9, 2006, at pp. 6-7. | Fixing securely, attaching firmly, or making fast.<br><br>_____<br><br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:11-14; Col. 1:21-24; Col. 1:35-67; Col. 2:13-46; Col. 2:59-3:20; Col. 3:34-67; Col. 4:7-11; Col. 4:27-67; Col. 5:4-16; Col. 5:35-46; Col. 6:6-33; Col. 6:42-52; Col. 6:56-67; Col. 7:1-35; Col. 7:47-51; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims:  TITLE, 1-41.<br><br>'718 patent file history:  1999-11-22 Preliminary Amendment, Paper No. 2, VS014891-VS014899:, at p. VS014897; 2000-10-11 Office Action, Paper No. 4, VS014902-VS014910:, at pp. VS014905-VS014906; 2001-01-09 Interview Summary, Paper No. 6, VS014927, at p. VS014927; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049; at p. VS015043; 2002- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 04-23 Paper No. 22 (VS015028-VS015033), at VS015029.<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 5; 6; 7; col. 1:10-col. 5:41; claim 1; claim 5; claim 8; claim 9.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 9; 11; 13; 14; 15; ¶¶1-135 & 140; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| fastening element | A part(s) that provides the capability for mounting one component to another component(s); e.g., screw, bolt, fastener (e.g., hook), peg, nail, material defining a hole, through-hole, screw hole, stepped hole, rib.<br><br>_____<br>'718 Intrinsic Evidence:<br>*See, e.g.,* Claims 33, 34, 35, 36, 37 and 38; 4:35–43; 4:56–5:3; 5:15–9; 5:57–62; 5:65–6:8; 6:12–5; 6:62–4; 7:3–8; and Figs. 4B, 4C, 5-9, 15 and 16.<br><br>Office Action dated February 9, 2001.<br><br>Amendment dated April 25, 2001.<br><br>Amendment dated January 24, 2002.<br><br>Amendment dated March 12, 2002. | Fastening holes together with the material defining the hole pegs, screws, hooks, bolts, ribs, nails or other similar fasteners including a fastener with a compressible head.<br><br>_____<br>*See* Figs. 2-3B, 4B, and 5-16; s*ee also* Abstract; *see also* Col. 4:22-24, 4:27-37, 4:48-55, 4:56-67, 5:9-14, 5:22-34, 5:52-6:2, 6:11-15, 6:27-29, 6:53-54, 6:56-60, 6:64-7:11, 7:16-25, 7:28-30; *see also* the File History of Patent '641, Amendment dated April 25, 2001, at p. 10., the File History of Patent '718, Amendment dated April 25, 2001, at p. 10. | Fastening holes together with the material defining the hole, pegs, screws, hooks, bolts, ribs, nails, or other similar fasteners including a fastener with a compressible head.<br><br>_____<br>'641 PATENT:<br>ABSTRACT; Col. 1:1-67, and in particular, lines 46-64; Col. 2:1-67, and in particular, lines 13-34; Col. 4:1-67, and in particular, lines 22-24, 28-35, 50-63; Col. 5:1-67, and in particular, lines 9-14, 22-34, 52-56; Col. 6:1-67, and in particular, lines 11-15, 27-29, 53-67; Col. 7:1-36; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims 1-41.<br><br>'641 patent file history:  2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015232; 2001-02-09 Office Action, Paper No. 12, VS015290;  2001-06-21 Office Action, Paper No. 14, VS015311; 2002-03-20 Office Action, Paper No. 19, VS015333; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015264-VS015265; 2001-04-25 Amendment, Paper No. 13, VS015299; 2002-01-24 Request for Reconsideration, Paper No. 17, VS015323; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015268; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269; |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 2001-02-09 Office Action, Paper No. 12, VS015288-VS015293, at pp. VS015290-VS015291; 2001-02-09 Office Action, Paper No. 12, VS015288-VS015293, at pp. VS015291-VS015292; 2001-04-25 Amendment, Paper No. 13, VS015294-VS015308:, at p. VS015303; *see also* VS015294.<br><br>'718 patent file history:  2001-04-27, Amendment, Paper No. 12, VS014969 and VS014960, pp. VS015303; *see also* VS015295; Same amendment to specification in '718 patent file history, 2001-04-27, Amendment, Paper No. 12, VS014969 and VS014961, VS015304; *see also* VS015295; 2001-04-27 Amendment, Paper No. 12, VS014970 and VS014961, VS015304; *see also* VS015295-VS015296; 2001-04-27 Amendment, Paper No. 12, VS014970 and VS014962, at pp. VS015304-VS15305; *see also* VS015296-VS015297; 2001-04-27 Amendment, Paper No. 12, VS014970-VS014971 and VS014962-VS014963, at pp. VS015305-VS15306; *see also* VS015297; VS015306; *see also* VS015297-VS015298; 2001-04-27 Amendment, Paper No. 12, VS014972 and VS014963-VS014964, VS015294-VS015308, at p. VS015300; 2001-04-25 Amendment, Paper No. 13, VS015294-VS015308, at p. VS 015301; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; Same |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | rejection made in 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17 VS015321-VS015325, at p. VS015325; 2002-04-05, Notice of Allowability, Paper 21, VS015363-VS015368, at p. VS015364; 1999-11-22 Preliminary Amendment, Paper No. 2, VS014891-VS014899 at p. VS014897; 2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at p. VS014904; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984: Similar drawing objection, at VS014977; 2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-09 Interview Summary, Paper No. 6, VS014927, at p. VS014927; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014943-VS014944; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-02-09 Office Action, Paper No. 11, VS014954-VS014959, at pp. VS014956-VS014957; 2001-02-09 Office Action, Paper No. 11, VS014954-VS014959, at pp. VS014957-VS014958; 2001-04-27, Amendment, Paper No. 12, VS0014960-VS014974, at p. VS014965; 2001-04-27, Amendment, Paper No. 12, VS0014960-VS014974, at pp. VS014966-VS014967; VS014969-VS014972; 2001-06-20 Office |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at p. VS014989; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-VS014991; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049 at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029. <br><br> '753 application file history: 2003-04-07 Office Action, pp. 1-9 and cover page. <br><br> '548 application file history: 2003-04-07 Office Action, pp. 1-4 and cover page. <br><br> '079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8. <br><br> *Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5; col. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 4; 5; 6, 7; 8; col. 1:10-col. 5:41; claim 1; claim 2; claim 5; claim 6; claim 8; claim 9; claim 10.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 4B; 5; 6; 7; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| fastening hole | An opening, together with the material defining the opening, that provides one component with the capability of being mounted to another component(s).<br><br>_____<br><br>'641 Intrinsic Evidence:<br>*See, e.g.,* Claims 36, 37, 38, 39, 45, 52 and 54; 4:29–37; 5:52–7; 5:63–6:2; 6:64–7:9; | Any hole, including through-holes, screw holes, mounting holes, and stepped holes.<br><br>_____<br><br>*See* "screw hole" and "stepped hole;" *see also* Figs. 2, 3A, 4B, 5-9, and 12-16; *see also* Col. 4:27-36, 4:48-55, 4:56-67, 5:46-6-5, 6:20-26,<br>6:40-44, 6:40-44, 6:60-7:11. | Any hole, including through-holes, screw holes, mounting holes, and stepped holes.<br><br>_____<br><br>'641 PATENT:<br>ABSTRACT; Col. 1:47-7:36, and in particular Col. 2:20-24; Col. 4:22-24; Col. 4:31-35; Col. 4:50-67; Col. 5:14-20; Col.5:23-34; Col. 5:52-6:2; Col. 6:11-13; Col. 6:20-26; Col. 6:42-54; Col. 6:64-7:11; Col. 7:12-27; Col. 7:28-30; FIGS. 1-16; Claims 1-56. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | and Figs. 4C and 5.<br><br>Amendment dated January 17, 2001.<br><br>Amendment dated April 25, 2001.<br><br>'718 Intrinsic Evidence:<br>*See, e.g.,* Claims 34; 4:35–43; 4:56–5:3; 5:57–62; 6:3–8; 6:47–9; 7:3–15; and Figs. 4C and 5.<br><br>Amendment dated January 16, 2001,<br><br>Amendment dated April 25, 2001. | | '718 PATENT Claims 1-41.<br><br>'641 patent file history:  2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015232; 2001-02-09 Office Action, Paper No. 12, VS015290;  2001-06-21 Office Action, Paper No. 14, VS015311; 2002-03-20 Office Action, Paper No. 19, VS015333; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015264-VS015265; 2001-04-25 Amendment, Paper No. 13, VS015299; 2002-01-24 Request for Reconsideration, Paper No. 17, VS015323; 2001-02-09 Office Action, Paper No. 12, VS015288-VS015293, at pp. VS015291-VS015292; 2001-04-25 Amendment, Paper No. 13, VS015294-VS015308, at p. VS015303; *see also* VS015294; Same amendment to specification in '718 patent file history, 2001-04-27, Amendment, Paper No. 12, VS014969 and VS014960, at p. VS015303; *see also* VS015295; 2001-04-27 Amendment, Paper No. 12, VS014969 and VS014961, at p. VS015304; *see also* VS015295; 2001-04-27 Amendment, Paper No. 12, VS014970 and VS014961, at p. VS015304; *see also* VS015295-VS015296; Same amendment to specification in '718 patent file history, 2001-04-27, Amendment, Paper No. 12, VS014970 and VS014962, at pp. VS015304-VS15305; *see also* VS015296-VS015297; 2001-04-27 Amendment, |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Paper No. 12, VS014970-VS014971 and VS014962-VS014963, at pp. VS015305-VS15306; *see also* VS015297, at p. VS015306; *see also* VS015297-VS015298; 2001-04-27 Amendment, Paper No. 12, VS014972 and VS014963-VS014964; 2001-04-25 Amendment, Paper No. 13, VS015294-VS015308, at p. VS015300; 2001-02-09 Office Action, Paper No. 11, VS014954-VS014959, at pp. VS014956-VS014957; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at p. VS014989; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029. <br><br> '079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8. <br><br> *Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5; col. 3:1-col. 8:32. <br><br> *Yun*, U.S. Patent No. 5,835,139 (cited during |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | prosecution of the patents-in-suit):  FIGS. 1, 3b; 4; 5; 6; 7; 8; col. 1:10-col. 5:41; claim 2; claim 6; claim 10.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933):  FIGS. 1; 2; 6; 7; 9; 11; 14; 15; ¶¶12-135.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit):  ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| fastening part | An element(s) that provides the capability for mounting one component to another component(s); e.g., screw, bolt, fastener (e.g., hook), peg, nail, material defining a hole, through-hole, screw hole, stepped hole, rib**.**<br><br>_____<br> '641 Intrinsic Evidence:<br>*See, e.g.,* Claims 35, 36, 38, 39, 42, 44, 47, 49, 51, 54, 55 and 56; 4:29–37; 4:50–5; 4:56–64; 5:9–13; 5:52–7; 5:60–6:2; 6:9–15; 6:57 -60; 6:64–7:9; and Figs. 4B, 4C, 5- | Fastening holes together with the material defining the hole, pegs, screws, hooks, bolts, ribs, nails or other similar fasteners including a fastener with a compressible head.<br><br>_____<br>*See* "fastening element." | Fastening holes together with the material defining the hole, pegs, screws, hooks, bolts, ribs, nails, or other similar fasteners including a fastener with a compressible head.<br><br>_____<br>'641 PATENT:<br>ABSTRACT; Col. 1:1-67, and in particular, lines 46-64; Col. 2:1-67, and in particular, lines 13-34; Col. 4:1-67, and in particular, lines 22-24, 28-35, 50-63; Col. 5:1-67, and in particular, lines 9-14, 22-34, 52-56; Col. 6:1-67, and in particular, lines 11-15, 27-29, 53-67; Col. 7:1-36; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims 1-41. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | 9, 15 and 16. | | '641 patent file history:  2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015234; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015264-VS015265; 2001-04-25 Amendment, Paper No. 13, VS015299; 2002-01-24 Request for Reconsideration, Paper No. 17, VS015323; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015268; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269; 2001-02-09 Office Action, Paper No. 12, VS015288-VS015293, at pp. VS015290-VS015291; 2001-02-09 Office Action, Paper No. 12, VS015288-VS015293, at p. VS015291-VS015292; 2001-04-25 Amendment, Paper No. 13, VS015294-VS015308, at p. VS015303; *see also* VS015294; 2001-04-27 Amendment, Paper No. 12, VS014969 and VS014960, at p. VS015303; *see also* VS015295; 2001-04-27 Amendment, Paper No. 12, VS014969 and VS014961, at p. VS015304; *see also* VS015295; 2001-04-27 Amendment, Paper No. 12, VS014970 and VS014961, at p. VS015304; *see also* VS015295-VS015296; 2001-04-27 Amendment, Paper No. 12, VS014970 and VS014962, at pp. VS015304-VS15305; *see also* VS015296-VS015297; 2001-04-27 Amendment, Paper No. 12, VS014970-VS014971 and VS014962-VS014963, at pp. VS015305-VS15306; *see also* VS015297; at p. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | VS015306; *see also* VS015297-VS015298; 2001-04-27 Amendment, Paper No. 12, VS014972 and VS014963-VS014964; 2001-04-25 Amendment, Paper No. 13, VS015294-VS015308, at p. VS015300; 2001-04-25 Amendment, Paper No. 13, VS015294-VS015308, at p. VS 015301; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17 VS015321-VS015327, at p. VS015325; 2002-04-05, Notice of Allowability, Paper 21, VS015363-VS015368, at p. VS015364.<br><br>'718 patent file history:  2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at p. VS014904; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at VS014977; 2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-09 Interview Summary, Paper No. 6, VS014927, at p. VS014927; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014943-VS014944; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-02-09 Office Action, Paper No.  11, VS014954-VS014959, at pp. VS014956-VS014957; 2001- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 02-09 Office Action, Paper No. 11, VS014954-VS014959, at pp. VS014957-VS014958; 2001-04-27, Amendment, Paper No. 12, VS0014960-VS014974, at p. VS014965; 2001-04-27, Amendment, Paper No. 12, VS0014960-VS014974, at pp. VS014966-VS014967; VS014969-VS014972; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at p. VS014989; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-V S014991; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015.<br><br>'933 application file history:  2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment.<br><br>'079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit):  FIG. 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 4; 5; 6, 7; 8; col. 1:10-col. 5:41; claim 1; claim 2; claim 5; claim 6; claim 8; claim 9; claim 10.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933):  FIGS. 1; 2; 3; 4B; 5; 6; 7; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| first frame | A structure enclosed by the housing for firmly supporting the flat display panel.<br>———————————<br> '641 Intrinsic Evidence:<br>*See, e.g.,* Claims 35, 37, 38, 39, 40, 47, 55 and 56; 4:16–21; | The rear (back) structure of a flat display device that, alone or in combination with the second frame, sandwiches and assembles the layers to form the device.<br>———————————<br>*See* Figs. 1-3B; 4-16; *see also* | The structure at the back of a flat panel display device that together with the second frame, sandwiches and assembles the layers along the edges to form the device.<br><br>———————————<br>'641 PATENT:<br>ABSTRACT; Col. 1:15-7:36, and in particular, |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | 4:21–6; and Figs. 4B, 4C, 8, 9, and 12-16.<br><br>'718 Intrinsic Evidence: *See, e.g.,* Claims 33 and 39; 4:22–32; and Figs. 4B, 4C, 8, 9, and 12-16.<br><br>Amendment dated January 16, 2001.<br><br>Amendment dated January 24, 2002.<br><br>Examiner Interview dated February 19, 2002. | Col. 1:42-45; 2:1-6, 4:8-10; 4:11-26, 4:11-26, 4:37-41, 4:56-67, 5:9-20, 5:40-46, 5:57-67, 6:9-14, 6:25-29, 6:41-52, 6:55-7:2, 7:12-20, 7:28-30, 7:31-36, 7:36-46; *also see* the File History of Patent '718, Amendment dated January 16, 2001, at p. 1; *see also* Patent No. 5,835,139 (Abstract, 1:18-31, 1:54-64, 2:11-18, 2:21-26, 2:39-44, 2:49-51, 3:6-17, 3:36-50, 4:33-37, 4:38-43, 4:47-54, 4:55-58, Cols. 4:66-5:2, 5:5-9, 5:23-28, 5:30-34, 2:54-59, 2:61-65, 2:68-73, 2:88-92, 2:101-106, 3:26-30, 3:44-50); *see also* Verified Translation of Parent Korean Patent Application No. 1998-44475 as it appears in the file history of the corresponding GB application 2346464; *see also* Verified Translation of Parent Korean Patent Application No. 1998-44973 as it appears in the file history of the corresponding GB application 2346464; *see also* File History of U.S. Pat. App. No. 11/096,079, Amendment dated June 9, 2006, at pp. 6-7. | Col. 1:42-45; Col. 2:1-6; Col. 4:8-10; Col. 4:16-24; Col. 4:37-40; Col. 4:56-67; Col. 5:9-13; Col. 5:40-46; Col. 5:57-5:63; Col. 6:9-12; Col. 6:27-29; Col. 6:44-52; Col. 6:57-7:2 ; Col. 7:12-19; Col. 7:28-30; Col. 7:31-35; Col. 7:36-46; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims 1-41.<br><br>'641 patent file history:  2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS01523, at p. VS015234; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015264-VS015265; 2001-04-25 Amendment, Paper No. 13, VS015299; 2002-01-24 Request for Reconsideration, Paper No. 17, VS015323; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015270; 2001-02-09 Office Action, Paper No. 12, VS015288-VS015293, at pp. VS015290-VS015291; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17 VS015321-VS015327, at p. VS015325; 2002-03-12 Amendment, Paper No. 20, VS015338-VS015361, at pp. VS015355- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | VS015356; *see also* VS015342, at pp. VS015359-VS015360; *see also* VS015346, at p. VS015350, at p. VS015350-VS015351.<br><br>'718 patent file history:  2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at p. VS014904; 2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-09 Interview Summary, Paper No. 6, VS014927, at p. VS014927; 2001-01-16 Drawing Revisions, Paper No. 8, VS014929-VS014935, at pp. VS014931, VS014932; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-VS014991; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '933 application file history:  2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment.

'079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.

*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit):  FIG. 5; col. 3:1-col. 8:32.

*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 4; 5; 6; 7; 8; col. 1:10-col. 5:41; claim 1; claim 3; claim 9.

*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933):  ABSTRACT; FIGS. 1; 3; 9; 11; 12; 13; 14; ¶¶12-135; claims 1; 11; 20; 26; 32; 39.

*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| first frame having a fastening element | A structure enclosed by the housing for firmly supporting the flat display panel and having a fastening part(s) positioned on or within the border of the flat display panel that provides the capability for mounting one component to another component(s). _____ '718 Intrinsic Evidence: *See, e.g.,* Claim 33; and Figs. 4B, 4C, 8, 9, and 12-16. Amendment dated January 16, 2001. Amendment dated January 24, 2002. Examiner Interview dated February 19, 2002. | Having a fastening part (or element) integral to a first frame. _____ *See*  "first frame," "fastening element," and "fastening part." | Fastening element or part integral to the first frame. _____ *See* evidence cited in support of "first frame" and "fastening element." |
| first frame having a fastening part | A structure enclosed by the housing for firmly supporting the flat display panel and having a fastening element(s) positioned on or within the | Having a fastening element (or part) integral to a first frame. _____ *See* "first frame," "fastening element," and "fastening part." | Fastening element or part integral to a first frame. _____ *See* evidence cited in support of "first frame" and "fastening part." |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | border of the flat display panel that provides the capability for mounting one component to another component(s).<br><br>_____<br><br> '641 Intrinsic Evidence: *See, e.g.,* Claims 35, 47, 55 and 56; 4:16–21; 4:21–6; and Figs. 4B, 4C, 8, 9, and 12-16.<br><br>Amendment dated January 17, 2001.<br><br>Amendment dated April 25, 2001.<br><br>Preliminary Amendment dated March 12, 2002. | | |
| fixed | Firmly positioned or made stationary.<br><br>_____<br><br> '641 Intrinsic Evidence: *See, e.g.,* Claims 35, 47, 55, 56; 1:42–45; 1:59–63; 2:59–65; 2:66–3:4; 3:58-60; 6:29–32; and 6:49–51; and Figs. 4A-C. | Mounted, attached firmly to a support.<br><br>_____<br><br>*See* "attaching," "mounted," "fastening," and "fixing;" *see also* Col. 1:42-45, 2:59-65, 2:66-3:4, 3:57-60, 6:29-34, 6:50-52; *see also* the File History of U.S. Pat. App. No. 11/096,079, Amendment dated June 9, 2006, at pp. 6-7. | Fixed securely, attached firmly, or made fast.<br><br>_____<br><br>'641 PATENT: TITLE; ABSTRACT; Col. 1:11-14; Col. 1:21-24; Col. 1:35-67; Col. 2:13-46; Col. 2:59-3:20; Col. 3:34-67; Col. 4:7-11; Col. 4:27-67; Col. 5:4-16; Col. 5:35-46; Col. 6:6-33; Col. 6:42-52; Col. 6:56-67; Col. 7:1-35; Col. 7:47-51; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims:  TITLE, 1-41. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '641 patent file history:  2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015234; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015268-VS015269; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015270.<br><br>'718 patent file history:  2001-01-09 Interview Summary, Paper No. 6, VS014927, at p. VS014927.<br><br>*Bang*, U.S. Pat. No. 6,191,937 B1 (incorporated by reference in patents-in-suit):  Col. 2:13-15; Col. 2:23-26; Col. 3:16-25; Col. 3: 35-40; Col. 3:46-53; Col. 3:58-63; Col. 4:3; Col. 4:7-21; Col. 4:30-37; Col. 4:43-44; Col. 4:53-67; Col. 5:1-3; Col. 5:6-9; Col. 5:12-44; Claim 1, Claim 7, Claim 10, FIGS. 5-10.<br>'079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit):  FIG. 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 5; 7; col. 1:10-col. 5:41; claim 1; |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | claim 5; claim 8; claim 9.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933):  ABSTRACT; 2; 3; 9; 11; 13; 14; 15; ¶¶1-135 & 140; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| fixing | An act of making firmly positioned or stationary.<br><br>_____<br>'718 Intrinsic Evidence: *See, e.g.,* Claim 33; and 2:21–32; 3:9-17; 4:44–47. | Mounting, attaching firmly to a support.<br><br>_____<br>*See,* "attaching," "mounted," "fastening," and "fixed;" *see also* Col. 2:13-24, 2:26-29, 3:5-13, 4:38-41; *see also* the File History of U.S. Pat. App. No. 11/096,079, Amendment dated June 9, 2006, at pp. 6-7. | Fixing securely, attaching firmly, or making fast.<br><br>_____<br>'641 PATENT: TITLE; ABSTRACT; Col. 1:11-14; Col. 1:21-24; Col. 1:35-67; Col. 2:13-46; Col. 2:59-3:20; Col. 3:34-67; Col. 4:7-11; Col. 4:27-67; Col. 5:4-16; Col. 5:35-46; Col. 6:6-33; Col. 6:42-52; Col. 6:56-67; Col. 7:1-35; Col. 7:47-51; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims:  TITLE, 1-41.<br><br>'718 patent file history:  1999-11-22 Preliminary Amendment, Paper No. 2, VS014891-VS014899, at p. VS014897; 2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-09 Interview |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Summary, Paper No. 6, VS014927, at p. VS014927; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029.<br><br>'079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Bang*, U.S. Pat. No. 6,191,937 B1 (incorporated by reference in patents-in-suit):  Col. 2:13-15; Col. 2:23-26; Col. 3:16-25; Col. 3: 35-40; Col. 3:46-53; Col. 3:58-63; Col. 4:3; Col. 4:7-21; Col. 4:30-37; Col. 4:43-44; Col. 4:53-67; Col. 5:1-3; Col. 5:6-9; Col. 5:12-44; Claim 1, Claim 7, Claim 10, FIGS. 5-10. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | *Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit):  FIG. 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 5; 7; col. 1:10-col. 5:41; claim 1; claim 5; claim 8; claim 9.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933):  ABSTRACT; 2; 3; 9; 11; 13; 14; ¶¶1-135 & 140; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| flat display panel | A component within the flat panel display device on which an image may be viewed; e.g., panels including LCD technology, PDP technology, FED technology, or other technology.<br><br>────────────<br> '641 Intrinsic Evidence:<br>*See, e.g.,* Claims 47 and 50; and Figs. 4C. | The layer of a display device on which the image appears.<br><br>────────────<br>*See* Figs. 2-3B, 4A, and 4C; *see also* Abstract;  *see also* Col. 3:14-20, 1:42-45, 2:1-6, 4:12-22; 6:45-50; 7:36-42. | The layer of a display device on which the image appears.<br><br>────────────<br> '641 PATENT:<br>ABSTRACT; Col. 1:10-7:53, and in particular, Col. 1:42-45; Col. 1:65-67; Col. 2:1-6; Col. 2:30-36; Col. 3:14-20; Col. 4:13-26; Col. 6:44-49; Col. 7:36-42; FIGS. 4A-C; Claims 35, 42-44, 47, 49-51, 55, 56.<br><br> '718 PATENT Claims1, 6, 33, 39. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Preliminary Amendment dated March 12, 2002.<br><br>'718 Intrinsic Evidence: *See, e.g.,* Claim 33; 2:53–5; and Figs. 4C.<br><br>Amendment dated January 16, 2001. | | '641 patent file history:  2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015232; 2001-02-09 Office Action, Paper No. 12, VS015290;  2001-06-21 Office Action, Paper No. 14, VS015311; 2002-03-20 Office Action, Paper No. 19, VS015333, at p. VS015234; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015257-VS015258; 2001-01-17 Drawing Revisions, Paper No. 9, VS015250-VS015256, at pp. VS015252, VS015253; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015261-VS015262; VS015263-VS015264; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015264-VS015265; 2001-04-25 Amendment, Paper No. 13, VS015299; 2002-01-24 Request for Reconsideration, Paper No. 17, VS015323; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015268; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17 VS015321-VS015327, at p. VS015325. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '718 patent file history:  2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at p. VS014904; 2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-16 Drawing Revisions, Paper No. 8, VS014929-VS014935, at pp. VS014931, VS014932; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014936-VS014937; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at p. VS014942; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014937-VS-14938; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014943-VS014944; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-V S014991; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 04-23 Paper No. 22 (VS015028-VS015033), at VS015029.<br><br>'753 application file history:  2003-04-07 Office Action, pp. 1-9 and cover page.<br><br>'548 application file history:  2003-04-07 Office Action, pp. 1-4 and cover page.<br><br>'933 application file history:  2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment.<br><br>'079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit):  FIG. 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 4; 5; 6; 7; col. 1:10-col. 5:41; claim 1; claim 5; claim 8; claim 9. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | *Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 6; 7; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39.<br><br>*Kurihara,* U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| flat panel display device | An apparatus having at least a flat display panel and supporting frame(s).<br><br>———————<br>'641 Intrinsic Evidence:<br>*See, e.g.,* Claims 35-56; 1:1-2; 1:12–5; 1:17–20; 1:25–8; 2:40-4; 2:47-9; 2:59-3:4; 3:5-13; 7:36–41; 7:46–50; and Figs. 4C and 5-16.<br><br>Amendment dated January 17, 2001.<br><br>'718 Intrinsic Evidence:<br>*See, e.g.,* Claim 33; 1:15-8; 1:20–4; 1:28– 34; 2:11-5; 2:46 –50; 2:63–3:15; 7:41–6; and 7:51–5; and Figs. 4C and 5-16. | A sandwich of layers, including a flat display panel, held together by a first frame and a second frame to form a display device.<br><br>———————<br>*See* Figs. 1-3B, 4A, and 5-16; *see also* Title of the '641 Patent; *see also* Col. 1:11-14, 1:16-20, 1:20-24, 1:28-34, 2:41-45, 2:49-51, 2:61-65, Cols. 2:65-3:4, 3:5-11, 4:6-10, 7:36-42, 7:46-50. | A sandwich of layered components, including a flat display panel, assembled as a device along the edges of the layers by the first and second frames.<br><br>———————<br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:10-7:52, and in particular, Col. 1:14-45; Col. 1:49-67; Col. 2:1-6; Col. 2:10-17; Col. 2:25-51; Col. 2:63-65; Col. 3:1-20; Col. 3:33-67; Col. 4:17-22; Col. 4:26-30; Col. 4:38-44; Col. 4:56-60; Col. 5:1-14; Col. 5:35-46; Col. 5:57-5:63; Col. 6:9-15; Col. 6:27-29; Col. 6:50-52; Col. 6:57-7:2; Col. 7:12-19; Col. 7:28-30; Col. 7:31-35; Col. 7:36-42; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT TITLE, Claims 1-41.<br><br>'641 patent file history:  2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Amendment dated January 16, 2001.<br><br>Amendment dated April 25, 2001.<br><br>Amendment dated March 12, 2002. | | VS015232; 2001-02-09 Office Action, Paper No. 12, VS015290; 2001-06-21 Office Action, Paper No. 14, VS015311; 2002-03-20 Office Action, Paper No. 19, VS015333, at p. VS015234; 2001-01-17 Drawing Revisions, Paper No. 9, VS015250-VS015256; VS015252, VS015253; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015257-VS015258; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015268; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015270; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334.<br><br>'718 patent file history:  2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-16 Drawing Revisions, Paper No. 8, VS014929-VS014935, at pp. VS014931, VS014932; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014936-VS014938, VS014942, VS014946-VS014947; 2001-02-09 Office Action, Paper No. 11, VS014954-VS014959, at pp. VS014957-VS014958; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-V S014991; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049: Notice of Allowability of '718 patent's prosecution history, Examiner provide Statement of Reasons for Allowance, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029.

'753 application file history: 2003-04-07 Office Action, pp. 1-9 and cover page.

'548 application file history: 2003-04-07 Office Action, pp. 1-4 and cover page.

'933 application file history: 2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit):  FIG. 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 4; 5; 6; 7; 8; col. 1:10-col. 5:41; claim 1; claim 5; claim 8; claim 9.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933):  ABSTRACT; FIGS. 1; 3; 6; 7; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| housing | An outer casing or enclosure.<br><br>_____<br><br> '641 Intrinsic Evidence:<br>*See, e.g.,* Claims 35, 47, 55 and 56; 4:48–50; 6:6–9; and | The display case/case and body of a portable computer.<br><br>_____<br><br>*See* Figs. 1, 3A, 5, 6, and 8-15; *see also* Abstract; *see also* Col. | The case and body of a portable computer.<br><br>_____<br><br>'641 PATENT:<br>TITLE, ABSTRACT, Col. 1:10-7:53, and in particular, Col. 4:41-50; Col. 5:1-3; Col. 6:6-9; |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Figs. 5, 6, 8, 9, 12, 13, 14 and 15.<br><br>Amendment dated April 25, 2001<br><br>'718 Intrinsic Evidence:<br>*See, e.g.,* Claim 33; 4:54 –6; 5:36–9; and Figs. 5, 6, 8, 9, 12, 13, 14 and 15.<br><br>Amendment dated January 16, 2001.<br><br>Amendment dated April 25, 2001. | 4:41-50, 5:1-3, 6:6-9; *also see* the File History of Patent '641, Amendment dated April 25, 2001, at p. 10., the File History of Patent '718, Amendment dated January 16, 2001, at pp. 9-11. | FIGS. 1-16; Claims 1-35, 47, 55, 56.<br><br>'718 PATENT TITLE; Claims 1-33, 40, 41.<br><br>'641 patent file history:  2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015234; 2001-01-17 Drawing Revisions, Paper No. 9, VS015250-VS015256; VS015253; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015266, at p. VS015267; 2001-02-09 Office Action, Paper No. 12, VS015288-VS015293, at pp. VS015290-VS015291; 2001-04-25 Amendment, Paper No. 13, VS015294-VS015308, at p. VS015303; *see also* VS015294; 2001-04-27, Amendment, Paper No. 12, VS014969 and VS014960, at p. VS015303; *see also* VS015295; 2001-04-27, Amendment, Paper No. 12, VS014969 and VS014961, at p. VS015304; *see also* VS015295; 2001-04-27, Amendment, Paper No. 12, VS014970 and VS014961, at p. VS015304; *see also* VS015295-VS015296; 2001-04-27, Amendment, Paper No. 12, VS014970 and VS014962, at pp. VS015304-VS15305; *see also* VS015296-VS015297; 2001-04-27, Amendment, Paper No. 12, VS014970-VS014971 and VS014962-VS014963, at pp. VS015305-VS15306; *see also* VS015297; at p. VS015306; *see also* VS015297-VS015298; 2001-04-27, Amendment, Paper No. 12, |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | VS014972 and VS014963-VS014964; 2001-04-25 Amendment, Paper No. 13, VS015294-VS015308, at p. VS015300; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17 VS015321-VS015327, at p. VS015325; 2002-03-12 Amendment, Paper No. 20, VS015338-VS015361, at pp. VS015355-VS015356; *see also* VS015342, at pp. VS015359-VS015360; *see also* VS015346, at p. VS015350, at pp. VS015350-VS015351; 2002-04-05, Notice of Allowability, Paper 21, VS015363-VS015368, at p. VS015364.<br><br>'718 patent file history:  2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-16 Drawing Revisions, Paper No. 8, VS014929-VS014935, at pp. VS014931, VS014932; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014944-VS014945; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014945-VS014946; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-02-09 Office Action, Paper No.  11, VS014954-VS014959, at pp. VS014956-VS014957; 2001- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 04-27, Amendment, Paper No. 12, VS0014960-VS014974, at pp. VS014966-VS014967; VS014969-VS014972; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014977; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003; 2002-03-20 Office Action, Paper No. 19, at VS014998-VS014999; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014989-VS014990; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-V S014991; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029.<br><br>'753 application file history:  2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-9 and cover page. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '548 application file history:  2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-4 and cover page.<br><br>'662 application file history:  2005-11-01 Office Action, pp. 104 and cover page; 2006-04-28 First Preliminary Amendment, pp. 1-2, 22.<br><br>'933 application file history:  2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment.<br><br>*Bang*, U.S. Pat. No. 6,191,937 B1 (incorporated by reference in patents-in-suit):  Col. 1:12-16; Col. 2:10-11; Col. 2:20-21; Col. 2:52-55; Col. 3:30-33; Col. 3:47-65; Col. 4:13-32; Col. 4:37-49; Col. 4:61-67; Col. 5:8-9; Col. 5:17-28; Col. 5:40-43; Col. 5:46-62; Claim 1, Claim 2, FIGS. 5-10.<br>'079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | prosecution of the patents-in-suit): FIGS. 1; 2; 5; 7; 8; col. 1:5-14; col. 3:1-col. 8:32. *Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 5; 7; 9; col. 1:10-col. 5:41; claim 1; claim 5; claim 8. *Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 10; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39. *Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| liquid crystal display (LCD) device | A type of flat panel display device that employs liquid crystals. _____ '718 Intrinsic Evidence: *See, e.g.,* Claims 39, 40 and 41; 1:20–4; 1:38–42; 1:45–8; 1:52-5; 1:57–61; 1:63-7; 2:1–3; 2:16–9; 2:29–32; 2:51–52; 3:18–24; 3:41–7; 3:56-61; 4:1–3; 4:19–27; 4:33– | A sandwich of layers including a liquid crystal display panel, held together by a first frame and a second frame to form a display device. _____ *See* Col. 1:17-21, 1:24-26, 1:35-39, 1:42-45, 1:49-64, 2:1-6, 2:13-16, 2:25-28, 2:37-39, 2:47-48, 3:35-37, 3:38-40, 3:40-43, 3:50-54, 3:58-56, 3:61-66, 4:11-21, | A sandwich of layered components, including a LCD panel, assembled as a device along the edges of the layers by the first and second frames. _____ '641 PATENT: TITLE; ABSTRACT; Col. 1:10-7:52, and in particular, Col. 1:14-45; Col. 1:49-67; Col. 2:1-6; Col. 2:10-17; Col. 2:25-51; Col. 2:63-65; Col. 3:1-20; Col. 3:33-67; Col. 4:17-22; Col. 4:26-30; Col. 4:38-44; Col. 4:56-60; Col. 5:1-14; Col. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | 43; 4:48–50; 4:62–5:3; 5:7–19; 5:31–44; 5:47–50; 5:62–6:2; 6:12-9; 6:22-5; 6:33–5; 6:62–4; 6:66–7:2; 7:18–30; 7:33–46; and Figs. 4C and 5-16. | 4:26-37, 4:42-44, 4:56-59, 4:56-59, 5:1-3, 5:4-8, 5:9-13, 5:26-29, 5:31-34, 5:35-39, 5:40-46, 5:57-63, 6:6-15,  6:16-19, 6:26-29, 6:56-7:2, 7:12-25, 7:28-30, 7:31-35, 7:36-41. | 5:35-46; Col. 5:57-5:63; Col. 6:9-15; Col. 6:27-29; Col. 6:50-52; Col. 6:57-7:2; Col. 7:12-19; Col. 7:28-30; Col. 7:31-35; Col. 7:36-42; FIGS. 1-16; Claims 1-56. ‘718 PATENT TITLE, Claims 1-41. ‘641 patent file history:  2001-01-17 Drawing Revisions, Paper No. 9, VS015250-VS015256; VS015252, VS015253; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015257-VS015258. ‘718 patent file history:  2001-01-16 Drawing Revisions, Paper No. 8, VS014929-VS014935, at pp. VS014931, VS014932; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014936-VS014937; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at p. VS015012; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029. ‘079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8. *Abell*, U.S. Patent No. 5,268,816 (cited during |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | prosecution of the patents-in-suit): FIGS. 2; 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 4; 5; 6; 7; 8; col. 1:10-col. 5:41; claim 1; claim 5; claim 8; claim 9.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 3; 6; 7; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| mounted | Firmly attached or made fast.<br><br>_____<br><br>'641 Intrinsic Evidence: *See, e.g.,* Claims 35 and 47; 1:54–8; 5:42-5; 7:12–6; and Figs. 4C and 5-16.<br><br>'718 Intrinsic Evidence: *See, e.g.,* Claim 33; 1:24–7; 1:57– 61; 5:47–50; and 7:18– 22; and Figs. 4C and 5-16. | Attached firmly, or fixed securely, to a support.<br><br>_____<br><br>See "rear mountable," "attaching," "fastening," "fixed," and "fixing;" *see also* 1:21-24, 1:54-59, 5:40-46, 7:12-16; *see also* Patent No. 5,268, 816 ( Col. 3:56-57, Fig. 2, Fig. 1); *see also* Patent No. 5,379,182 (Col. 8:13-18); *see also* Patent No. | Fixed securely, attached firmly, or made fast.<br><br>_____<br><br>'641 PATENT: TITLE; ABSTRACT; Col. 1:11-14; Col. 1:21-24; Col. 1:35-67; Col. 2:13-46; Col. 2:59-3:20; Col. 3:34-67; Col. 4:7-11; Col. 4:27-67; Col. 5:4-16; Col. 5:35-46; Col. 6:6-33; Col. 6:42-52; Col. 6:56-67; Col. 7:1-35; Col. 7:47-51; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims: TITLE, 1-41. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Amendment dated January 16, 2001. | 5,423,605 (Abstract, 1:6-10, Fig. 4, Col. 2:66-3:2, 3:9-14, 3:31-34, 4:3-6); *see also* Patent No. 5, 835, 139 (Col. 1:54-58, 1:67-2:3, 2:14-17, 2:22-33, 3:18-26, 4:31-35, 4:44-46, 4:48-51, 4:48-51, 5:19-24); *see also* Patent No. 5,946,061 (Abstract, Col. 2:1-11); *see also* German Patent No. GB2170035 (Col. 1:17-21, 1:59-67, 3:31-34, 3:57-63, 3:63-70); *see also* the File History of U.S. Pat. App. No. 11/096,079, Amendment dated June 9, 2006, at pp. 6-7. | '641 patent file history: 2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015234; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015268; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269.<br><br>'718 patent file history: 2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-09 Interview Summary, Paper No. 6, VS014927, at p. VS014927; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-VS014991; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Bang*, U.S. Pat. No. 6,191,937 B1 (incorporated by reference in patents-in-suit):  Col. 2:13-15; Col. 2:23-26; Col. 3:16-25; Col. 3: 35-40; Col. 3:46-53; Col. 3:58-63; Col. 4:3; Col. 4:7-21; Col. 4:30-37; Col. 4:43-44; Col. 4:53-67; Col. 5:1-3; Col. 5:6-9; Col. 5:12-44; Claim 1, Claim 7, Claim 10, FIGS. 5-10.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit):  FIG. 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 3b; 5; 7; col. 1:10-col. 5:41; claim 1; claim 5; claim 8; claim 9.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933):  ABSTRACT; FIGS. 1; 2; 3; 9; 11; 13; 14; 15; ¶¶1-135 & 140; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| peg | A type of protuberance that provides the capability for mounting.<br><br>———————————<br>'641 Intrinsic Evidence:<br>*See, e.g.,* Claims 45 and 52; 5:57–63; 6:9 –13; and Figs. 5 and 6.<br><br>Amendment dated January 17, 2001.<br><br>Amendment dated April 25, 2001.<br><br>Amendment dated January 24, 2002. | A raised part of a fastening element that extends rearward from the display.<br><br>———————————<br>*See* Fig. 8, 5:58-63, 6:9-15. | A boss.<br><br>———————————<br><br>'641 PATENT:<br>ABSTRACT; Col. 1:1-67, and in particular, lines 46-64; Col. 2:1-67, and in particular, lines 13-34; Col. 4:1-67, and in particular, lines 22-24, 28-35, 50-63; Col. 5:1-67, and in particular, lines 9-14, 22-34, 52-56; Col. 6:1-67, and in particular, lines 11-15, 27-29, 53-67; Col. 7:1-36; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims 1-41.<br><br>'641 patent file history:  2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015264-VS015265; 2001-04-25 Amendment, Paper No. 13, VS015299; 2002-01-24 Request for Reconsideration, Paper No. 17, VS015323; 2001-04-25 Amendment, Paper No. 13, VS015294-VS015308, at p. VS015303; *see also* VS015294;<br><br>'718 patent file history, 2001-04-27, Amendment, Paper No. 12, VS014969 and VS014960, at p. VS015303; *see also* VS015295; 2001-04-27, Amendment, Paper No. 12, VS014969 and VS014961, at p. VS015304; *see* |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | *also* VS015295; 2001-04-27, Amendment, Paper No. 12, VS014970 and VS014961, at p. VS015304; *see also* VS015295-VS015296; 2001-04-27, Amendment, Paper No. 12, VS014970 and VS014962, at pp. VS015304-VS15305; *see also* VS015296-VS015297; 2001-04-27, Amendment, Paper No. 12, VS014970-VS014971 and VS014962-VS014963, at pp. VS015305-VS15306; *see also* VS015297, at p. VS015306; *see also* VS015297-VS015298; VS015306 & VS015297-VS015298; 2001-04-27, Amendment, Paper No. 12, VS014972 and VS014963-VS014964; 2001-04-25 Amendment, Paper No. 13, VS015294-VS015308, at p. VS015300.<br><br>'079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit):  FIG. 5.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIG. 5; col. 2:45-52.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): FIGS. 1; 2; 4B; 5; 11; 13; |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 14; 15; ¶¶12-135; claims 30; 33.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| protruding portion | A projected aspect of the fastening part(s).<br>_____<br>'641 Intrinsic Evidence:<br>*See, e.g.,* Claims 44, 45, 46, 51, 52 and 53; 7:19–30; and Figs. 15 and 16.<br><br>Amendment dated April 25, 2001.<br><br>Amendment dated January 24, 2002. | An extended part of something larger.<br>_____<br>*See* Figs. 2, 5, 6, 8, 15, and 16; *see also* Col. 1:60-64, 4:64-67, 5:13-15, 5:60-63, 6:60-63. | The portion of a fastening element that juts out from the surrounding surface.<br>_____<br>'641 PATENT:<br>ABSTRACT; Col. 1:1-67, and in particular, lines 46-64; Col. 2:1-67, and in particular, lines 13-34; Col. 4:1-67, and in particular, lines 22-24, 28-35, 50-63; Col. 5:1-67, and in particular, lines 9-14, 22-34, 52-56; Col. 6:1-67, and in particular, lines 11-15, 27-29, 53-67; Col. 7:1-36; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims 1-41.<br><br>'641 patent file history:  2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at pp. VS015264-VS015265; 2001-04-25 Amendment, Paper No. 13, VS015299; 2002-01-24 Request for Reconsideration, Paper No. 17, VS015323.<br><br>'079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIGS. 1; 4; 5; col. 1:10-col. 5:41.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): FIGS. 1; 2; 3; 4B; 5; 9; 11; 13; 14; 15; ¶¶12-135; claim 30.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| rear mountable | Capable of being substantially supported with the rear housing via a fastening part(s) located on the rear surface of the first frame and positioned on or inside the border of the flat display panel.<br><br>_____<br><br>'641 Intrinsic Evidence: | A flat panel display device, mountable to a display case with fastening elements at the rear of the device, having no fastening elements for front or side mounting.<br><br>_____<br><br>*See* Figs 1-3B and 4A-16, *see also* Abstract; *see also* Col. 1:47- | (1) A flat panel display device that is mountable to a case from the back of the first frame and that has no front or side mounting fastening elements.<br>(2) A flat panel display device that is mountable to a case with fastening elements located only on the back of the device and which has no fastening element that extends from or protrudes beyond any of the four side edges of the device. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
|  | *See, e.g.,* Claims 35-56; 1:54–8; 5:42-5; and Figs. 4A-C, and 5-16.<br><br>Amendment dated January 17, 2001.<br><br>Office Action dated February 9, 2001.<br><br>'718 Intrinsic Evidence:<br>*See, e.g.,* Claims 33, 39, 40 and 41; and Figs. 4A-C, and 5-16.<br><br>Examiner Interview dated January 9, 2001.<br><br>Amendment dated January 16, 2001.<br><br>Office Action dated February 9, 2001.<br><br>Amendment dated April 25, 2001.<br><br>Amendment dated January 24, 2002. | 69,  2:1-36, 2:59-65, 3:50-52, 3:53-54, 3:63-65, 4:6-10, 4:22-24, 4:26-36, 4:37-40, 4:41-64, 5:1-3, 5:9-20, 6:6-13, 6:25-29, 6:44-52, 7:12-25, 7:28-30, 7:31-35; *also see* the '718 Patent File History, Amendment dated March 12, 2002, at pp. 14-19; *see also* File History of U.S. Pat. App. No. 11/096,079, Amendment dated June 9, 2006, at pp. 6-7. | _____<br><br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:10-7:53, and in particular, Col. 1:35-67; Col. 2:1-36; Col. 2:59-65; Col. 3:33-55; Col. 3:63-64; Col. 4:6-10; Col. 4:22-24; Col. 4:26-36; Col. 4:37-40; Col. 4:41-64; Col. 5:1-3; Col. 5:4-5; Col. 5:9-20; Col. 6:6-13; Col. 6:25-29; Col. 6:44-52; Col. 7:12-25; Col. 7:28-30; Col. 7:31-35; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT TITLE; Claims 1-41.<br><br>'641 patent file history:  2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015234; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015267; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015268; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015270; 2001-02-09 Office Action, Paper No. 12, VS015288-VS015293, at pp. VS015291-VS015292; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17 VS015321- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Examiner Interview dated February 19, 2002.<br><br>Amendment dated March 12, 2002. | | VS015327, at p. VS015325; 2002-02-26 Interview Summary, Paper No. 18, VS015328-VS015330; VS015329; 2002-03-12 Amendment, Paper No. 20, VS015338-VS015361, at p. VS015349;  2002-03-12 Amendment, Paper No. 20, VS015338-VS015361, at pp. VS015355-VS015356; *see also* VS015342, at pp. VS015359-VS015360; *see also* VS015346, at p. VS015350, at pp. VS015350-VS015351; 2002-04-05, Notice of Allowability, Paper 21, VS015363-VS015368, at p. VS015364.<br><br>'718 patent file history:  2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-09 Interview Summary, Paper No. 6, VS014927, at p. VS014927; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014944-VS014945; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014945-VS014946; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-02-09 Office Action, Paper No.  11, VS014954-VS014959, at pp. VS014957-VS014958; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014989-VS014990; 2002- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-VS014991; 2002-02-26 Interview Summary, Paper No. 18, VS014993-VS014995, at p. VS014994; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029. <br><br> '753 application file history: 2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-9 and cover page. <br><br> '548 application file history: 2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-4 and cover page. <br><br> '079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIGS. 3; 5; 7; col. 1:5-14; col. 2:10-22; col. 2:54-58; col. 2:63-66; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIGS. 3a; 3b; 5; 6; 7; col. 1:10-col. 5:41.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| rear mounted | Substantially supported with the rear housing via fastening part(s) located on the rear surface of the first frame and positioned on or inside the border of the flat display panel.<br><br>_____<br><br>'641 Intrinsic Evidence: | A display device that is mounted to a display case, using only fastening elements at the rear of the device, with no fastening elements for front or side mounting.<br><br>_____<br><br>*See* "rear mountable" and | (1) A flat panel display device mounted to a case from the back of the first frame and having no front or side mounting fastening elements.<br>(2) A flat panel display device mounted to a case with fastening elements located only on the back of the device and having no fastening element that extends from or protrudes beyond any of the four side edges of the device. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | *See, e.g.,* Claim 56; 1:54–8; 5:40-6; and Figs. 4A-C, and 5-16.<br><br>Amendment dated January 17, 2001.<br><br>Office Action dated February 9, 2001.<br><br>Amendment dated January 24, 2002.<br><br>Examiner Interview dated February 19, 2002.<br><br>Preliminary Amendment dated March 12, 2002. | "mounted." | _____<br><br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:10-7:53, and in particular, Col. 1:35-67; Col. 2:1-36; Col. 2:59-65; Col. 3:33-55; Col. 3:63-64; Col. 4:6-10; Col. 4:22-24; Col. 4:26-36; Col. 4:37-40; Col. 4:41-64; Col. 5:1-3; Col. 5:4-5; Col. 5:9-20; Col. 6:6-13; Col. 6:25-29; Col. 6:44-52; Col. 7:12-25; Col. 7:28-30; Col. 7:31-35; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT TITLE; Claims 1-41.<br><br>'641 patent file history:  2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015267; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015268; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015270; 2001-02-09 Office Action, Paper No. 12, VS015288-VS015293, at pp. VS015291-VS015292; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17 VS015321-VS015327, at p. VS015325; 2002-02-26 |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Interview Summary, Paper No. 18, VS015328-VS015330, at p. VS015329; 2002-03-12 Amendment, Paper No. 20, VS015338-VS015361, at p. VS015349; 2002-03-12 Amendment, Paper No. 20, VS015338-VS015361, at pp. VS015355-VS015356; *see also* VS015342, at pp. VS015359-VS015360; *see also* VS015346, at p. VS015350, at pp. VS015350-VS015351; 2002-04-05, Notice of Allowability, Paper 21, VS015363-VS015368, at p. VS015364.<br><br>'718 patent file history:  2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-09 Interview Summary, Paper No. 6, VS014927, at p. VS014927; 2001-01-16 Drawing Revisions, Paper No. 8, VS014929-VS014935, at pp. VS014931, VS014932; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014944-VS014945; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014945-VS014946; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-02-09 Office Action, Paper No.  11, VS014954-VS014959, at pp. VS014957-VS014958; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | VS014992, at pp. VS014989-VS014990; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-VS014991; 2002-02-26 Interview Summary, Paper No. 18, VS014993-VS014995, at p. VS014994; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015.

'753 application file history: 2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-9 and cover page.

'548 application file history: 2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-4 and cover page.

'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.

*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIGS. 3; 5; 7; col. 1:5-14; col. 2:10-22; col. 2:54-58; col. 2:63-66; col. 3:1-col. 8:32. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | *Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIGS. 3a; 3b; 5; 6; 7; col. 1:10-col. 5:41.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| rear surface opposite the top surface of the backlight unit | A surface of the first frame that faces in the direction of the rear housing.<br>_____<br>'718 Intrinsic Evidence:<br>*See, e.g.,* Claim 33; and Fig. 4C. | The back (rear) of the first frame.<br>_____<br>*See* "a top surface of a backlight unit;" *see also* Figs. 5-7 and 15-16; *see also* Col. 2:59-65, 2:66-3:4, 3:5-13, 3:14-20, 4:8-11, 5:41-45, 5:9-13, 6:57-60, 5:57-60. | Rear surface of the first frame.<br>_____<br>'641 PATENT:<br>Col. 5:9-13; Col. 6:57-60; Col. 7:28-30; FIGS. 4B, 4C; FIGS. 5-7, 15-16, Claims 35, 40, 41, 47.<br><br>'718 PATENT Claims: 33, 39.<br><br>'641 patent file history: 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-04-05, Notice of Allowability, Paper 21, VS015363-VS015368, at p. VS015364. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '718 patent file history: 1999-11-22 Preliminary Amendment, Paper No. 2, VS014891-VS014899, at p. VS014897; 2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014937-VS-14938; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at p. VS014942; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014944-VS014945; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014945-VS014946; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-02-09 Office Action, Paper No. 11, VS014954-VS014959, at pp. VS014957-VS014958; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014989-VS014990; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-VS014991; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029.<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIGS. 1; 3b; 6; col. 1:10-col. 5:41.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): FIGS. 1; 3; 11; 13; 14; 15; ¶¶12-135.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| screw hole | An opening, together with the material defining the opening, that is capable of fastening with a screw.<br><br>_____ | A threaded hole.<br><br>_____<br><br>*See also*, e.g. "fastening hole" and "stepped hole;" *see also* Col. 2:19-24, 4:21-23, 4:27-37, 5:60- | A threaded hole.<br><br>_____<br><br>'641 PATENT:<br>ABSTRACT; Col. 1:47-7:36, and in particular Col. 2:20-24; Col. 4:22-24; Col. 4:31-35; Col. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | '718 Intrinsic Evidence: *See, e.g.,* Claim 35; 2:25–26; 4:28–30; 4:35–43; 6:2–3; 6:15–9; and Figs. 4B-C.<br><br>Amendment dated April 25, 2001. | 6:2, 6:19-16. | 4:50-67; Col. 5:14-20; Col.5:23-34; Col. 5:52-6:2; Col. 6:11-13; Col. 6:20-26; Col. 6:42-54; Col. 6:64-7:11; Col. 7:12-27; Col. 7:28-30; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims 1-41.<br><br>'718 patent file history: 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999.<br><br>'933 application file history: 2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment.<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIGS. 1; 3b; |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 4; 5; 6; 7; 8; col. 1:10-col. 5:41; claim 2; claim 6; claim 10.<br><br>*Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): FIGS. 1; 2; 3; 6; 7; 9; 11; 13; 14; 15; ¶¶12-135.<br><br>*Kurihara,* U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| second frame | A structure disposed in relation to the first frame such that the flat display panel is between the first frame and the structure.<br><br>―――――――――<br>'641 Intrinsic Evidence:<br>*See, e.g.,* Claims 35, 37, 43, 47, 50, 55 and 56; 4:21–2; and Figs. 4A-C.<br><br>'718 Intrinsic Evidence:<br>*See, e.g.,* Claim 33; 4:27–8; and Figs. 4A-C. | The front (top) structure of a flat display device that, together with the first frame, sandwiches and assembles the layers to form the device.<br><br>―――――――――<br>*See* "first frame;" *see also* Figs. 1-3B and 4A-16; *see also* Col. 4:11-26, 5:9-14. | The structure at the front of a flat panel display device that, together with the first frame, sandwiches and assembles the layers along the edges to form the device.<br><br>―――――――――<br>'641 PATENT:<br>ABSTRACT; Col. 1:15-7:36, and in particular, Col. 1:42-45; Col. 2:1-6; Col. 4:8-10; Col. 4:16-24; Col. 4:37-40; Col. 4:56-67; Col. 5:9-13; Col. 5:40-46; Col. 5:57-5:63; Col. 6:9-12; Col. 6:27-29; Col. 6:44-52; Col. 6:57-7:2; Col. 7:12-19; Col. 7:28-30; Col. 7:31-35; Col. 7:36-46; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims 1-41.<br><br>'641 patent file history:  2000-10-11 Office |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Action, Paper No. 6, VS015230-VS015238, at p. VS01523, at p. VS015234; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015268; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; Same rejection made in 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17 VS015321-VS015327, at p. VS015325; 2002-03-12 Amendment, Paper No. 20, VS015338-VS015361, at pp. VS015355-VS015356; *see also* VS015342, at pp. VS015359-VS015360; *see also* VS015346, at p. VS015350, at pp. VS015350-VS015351. <br><br> '718 patent file history:  2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at p. VS014904; 2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-16 Drawing Revisions, Paper No. 8, VS014929-VS014935, at pp. VS014931, VS014932; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | VS014992, at pp. VS014990-V S014991; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029. <br><br> '933 application file history:  2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment. <br><br> '079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8. <br><br> *Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 4; 5; 6; 7; 8; col. 1:10-col. 5:41; claim 1; claim 4; claim 9. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | *Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 3; 9; 11; 13; 14; 15; ¶¶12-135; claims 1; 11; 20; 31; 32 39.<br><br>*Kurihara,* U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| stepped hole | A hole where the fastening surface is on a different plane than the component being secured.<br><br>_____<br><br>'718 Intrinsic Evidence: *See, e.g.,* Claim 36; and Figs. 6 and 7. | A countersunk hole.<br><br>_____<br><br>*See* "fastening hole" and "screw hole;" *see* also Col. 4:55-67, 5:9-21, 5:23-34, 7:11-30. | A hole where the fastening surface is on a different plane than the component being secured, *e.g.* a countersunk hole.<br><br>_____<br><br>'641 PATENT: ABSTRACT; Col. 1:47-7:36, and in particular Col. 2:20-24; Col. 4:22-24; Col. 4:31-35; Col. 4:50-67; Col. 5:14-20; Col.5:23-34; Col. 5:52-6:2; Col. 6:11-13; Col. 6:20-26; Col. 6:42-54; Col. 6:64-7:11; Col. 7:12-27; Col. 7:28-30; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims 1-41.<br><br>'718 patent file history: 2001-02-09 Office Action, Paper No. 11, VS014954-VS014959, at pp. VS014956-VS014957.<br><br>'079 application file history: 2005-04-01 |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8. <br><br> *Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIG. 3b. <br><br> *Lee,* U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): FIG. 9; 14; ¶¶39-135. <br><br> *Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |

ViewSonic and the Tatung Defendants expressly preserve their objections and their right to seek redress from the Court regarding the inclusion of the terms "Stepped Hole", "Rear Mounted", "Peg" and "Protruding Portion" in the Markman process given that these terms are not in claims identified by LPL as infringed claims prior the applicable dates in the Scheduling Order for the identification of claim terms or the identification of proposed constructions.

In addition to the intrinsic evidence cited herein, ViewSonic and the Tatung Defendants reserve the right to use other unidentified parts of the document from which a particular citation is derived which is necessary to put the material cited into the

proper context.  ViewSonic and the Tatung Defendants also reserve the right to supplement these cites solely as necessary to rebut

assertions made by other parties during the claim construction process or as otherwise permitted by the Court.