**SCHEDULE A**

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| attaching | STIPULATED CONSTRUCTION: Attaching firmly or fixing securely so as to be supported. | STIPULATED CONSTRUCTION: Attaching firmly or fixing securely so as to be supported. | STIPULATED CONSTRUCTION: Attaching firmly or fixing securely so as to be supported. |
| backlight unit | An assembly that includes at least a backlight.<br><br>'641 Intrinsic Evidence: *See, e.g.,* Claims 35, 37, 40 and 47; 4:11–26; 5:9–13; and Fig. 4C. | The layers of a flat panel display device which illuminate the liquid crystal display from behind.<br><br>*See* Figs. 1-3B, Fig. 4C; *see also* Col. 1:42-45, 2:1-6, 3:14-20, 4:12-26, 5:9-13. | A lighting structure that includes at least a reflector, a light guide film, a diffuser or protecting film, a prism sheet, and the first frame.<br><br>'641 PATENT:<br>Col. 1:42-45; Col. 2:1-6; Col. 4:13-24; Col. 5:9-13; FIGS. 1-4C; Claims 35, 37-41, 47-48.<br><br>'718 PATENT Claims: 33, 39.<br><br>'641 patent file history: 2000-10-11 Office Action, Paper No. 6; 2001-01-17 Amendment, Paper No. 10; 2001-01-17 Amendment, Paper No. 10; 2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. 19; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17.<br><br>'718 patent file history: 2000-10-11 Office Action, Paper No. 4; 2001-01-16 Amendment, Paper No. 9; 2001-06-20 Office Action, Paper No. 13; 2002-01-24 Request for |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Reconsideration, Paper No. 17; 2002-03-20 Office Action, Paper No. 19; 2002-03-20 Office Action, Paper No. 19; 2002-03-12 Amendment, Paper No. 20; 2002-03-12 Amendment, Paper No. 20; 2002-08-06 Notice of Allowability, Paper No. 26; 2002-04-23 Notice of Allowability, Paper No. 22. |
| | | | '933 application file history:  2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment. |
| | | | '079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8. |
| | | | *Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3b; 6; col. 1:10-col. 5:41; claim 1; claim 9. |
| | | | *Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933):  ABSTRACT; FIGS. 3; 11; 13; 14; ¶¶1-135; claims 1; 11; 20; 39. |

2

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | *Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:14-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| capable of being fixed | An ability or potential to be firmly positioned or made stationary.<br><br>'641 Intrinsic Evidence:<br>*See, e.g.*, Claims 35, 47, 55, 56; 1:42–45; 2:59–3:4; 3:58-60; 6:29–34; and 6:49–52; and Figs. 4A–C. | Capable of being mounted, attached firmly to a support.<br><br>*See, e.g.* "attaching," "mounted," "fixed," "fastening," and "fixing." | Capable of being attached firmly or fixed securely so as to be supported.<br><br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:11-14; Col. 1:21-24; Col. 1:35-67; Col. 2:13-46; Col. 2:59-3:20; Col. 3:34-67; Col. 4:7-11; Col. 4:27-67; Col. 5:4-16; Col. 5:35-46; Col. 6:6-33; Col. 6:42-52; Col. 6:56-67; Col. 7:1-35; Col. 7:47-51; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims: TITLE, 1.41.<br><br>'641 patent file history: 2000-10-11 Office Action, Paper No. 6; 2001-01-17 Amendment, Paper No. 10; 2001-01-17 Amendment, Paper No. 10; 2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. 19; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No..<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | *Bang*, U.S. Pat. No. 6,191,937 B1 (incorporated by reference in patents-in-suit): Col. 2:13-15; Col. 2:23-26; Col. 3:16-25; Col. 3:35-40; Col. 3:46-53; Col. 3:58-63; Col. 4:3; Col. 4:7-21; Col. 4:30-37; Col. 4:43-44; Col. 4:53-67; Col. 5:1-3; Col. 5:6-9; Col. 5:12-44; Claim 1, Claim 7, Claim 10, FIGS. 5-10. |
| | | | *Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5; col. 3:1-col. 8:32. |
| | | | *Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIG. 1; 3b; 5; 6; 7; col. 1:10-col. 5:41; claim 1; claim 5; claim 8; claim 9. |
| | | | *Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 9; 11; 13; 14; 15; ¶¶1-135 & 140; claims 1; 11; 20; 26; 39. |
| | | | *Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| capable of being | Having the ability or potential to be firmly attached or made | Capable of being fixed securely to a support or capable of being | Capable of being attached firmly or fixed securely so as to be supported. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| mounted | fast. | attached firmly to a support. | |
| | '641 Intrinsic Evidence: *See, e.g.,* Claims 35 and 47; 5:40-6; and Figs. 4C and 5-16.<br><br>'718 Intrinsic Evidence: *See, e.g.,* Claim 33; 1:24–7; 1:57– 61; 5:47–50; and 7:18–22; and Figs. 4C and 5-16.<br><br>Amendment dated January 16, 2001. | *See, e.g.* "attaching," "mounted," "fixed," "fastening," and "fixing." | '641 PATENT:<br>TITLE; ABSTRACT; Col. 1:11-14; Col. 1:21-24; Col. 1:35-67; Col. 2:13-46; Col. 2:59-3:20; Col. 3:34-67; Col. 4:7-11; Col. 4:27-67; Col. 5:4-16; Col. 5:35-46; Col. 6:6-33; Col. 6:42-52; Col. 6:56-67; Col. 7:1-35; Col. 7:47-51; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims:  TITLE, 1-41.<br><br>'641 patent file history:  2000-10-11 Office Action, Paper No. 6; 2001-01-17 Amendment, Paper No. 10; 2001-01-17 Amendment, Paper No. 10; 2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. 19; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17.<br><br>'718 patent file history:  2000-10-11 Office Action, Paper No. 4; 2001-01-09 Interview Summary, Paper No. 6; 2001-01-16 Amendment, Paper No. 9; 2001-06-20 Office Action, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 17; 2002-03-20 Office Action, Paper No. 19; 2002-03-20 Office Action, Paper No. 19; 2002-03-12 Amendment, Paper No. 20; 2002-08-06 Notice of Allowability, Paper No. 26; 2002-04-23 Notice of Allowability, Paper No. 22. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Bang*, U.S. Pat. No. 6,191,937 B1 (incorporated by reference in patents-in-suit): Col. 2:13-15; Col. 2:23-26; Col. 3:16-25; Col. 3: 35-40; Col. 3:46-53; Col. 3:58-63; Col. 4:3; Col. 4:7-21; Col. 4:30-37; Col. 4:43-44; Col. 4:53-67; Col. 5:1-3; Col. 5:6-9; Col. 5:12-44; Claim 1, Claim 7, Claim 10, FIGS. 5-10.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5; col. 3:1–col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 5; 6; 7; 8; col. 1:10–col. 5:41; claim 1; claim 5; claim 8; claim 9.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 9; 11; 13; 14; 15; ¶¶1-135 & 140; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): |

6

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4–col 4:21; claims 1; 3/4; 5; 6; 7; 8; 9; 10; 11; 12. |
| corners of the first frame | Areas located in or near the edges of the first frame and positioned on or inside the border of the flat display panel. | The area (region) at the back surface of a flat panel display device near the intersection of any two side edges of the flat panel display device. | The places on the first frame where two side edges of the first frame intersect.

ViewSonic incorporates the intrinsic evidence originally cited for the claim term "first frame".

Additionally, ViewSonic cites the following intrinsic evidence: |
| | Intrinsic Evidence:
The '641 Patent: at least claims 35, 37, 38, 39, 47, 55 and 56; at least the following passages from the specification: 4:11-26; 4:42-55; and at least Figures 4A-C, 5, 8, 9, 10, 11, 12, 13, 14, 15, and 16.

Amendment dated January 17, 2001.

Amendment dated April 25, 2001.

Preliminary Amendment dated March 12, 2002. | See '641/'718 Figs 1-5 and 8-9, 11-14, *see also* Abstract; *see also* Col. 1:47-69, 2:1-36, 2:59-65, 3:50-52, 3:53-54, 3:63-65, 4:6-10, 4:22-24, 4:26-36, 4:37-40, 4:41-64, 5:1-3, 5:9-20, 6:6-13, 6:25-29, 6:44-52, 7:12-25, 7:28-30, 7:31-35

*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIGS. 3; 5; 7; col. 1:5-14; col. 2:10-22; col. 2:54-58; col. 2:63-66; col. 3:1-col. 8:32.

*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit); FIGS. 3a; 3b; 5; | '641 PATENT: Col. 1, ll. 35-41; col. 1, ll. 46-48; col. 2, ll. 13-16; col. 4, ll. 20-26; col. 4, ll. 50-55; Figs. 1-16; claims 22-27, 38, 39.

'641 patent file history:
Application; 1999-04-02 Amendment, Paper No. 2; 2000-10-11 Office Action, Paper No. 6; 2001-01-17 Amendment, Paper No. 10; 2001-02-09 Office Action, Paper No. 12; 2001-04-25 Amendment, Paper No. 13; 2001-06-20 Office Action, Paper No. 14; 2002-01-24 Request for Reconsideration, Paper No. 17; 2002-02-26 Communication with Interview Summary, Paper No. 18; 2002-03-20 Office Action, Paper No. 19; 2002-03-12 Amendment, Paper No. 20; 2002-04-05 Notice of Allowance, Paper No. 21.

'718 patent file history: |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | 6; 7; col. 1:10-col. 5:41.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit).<br><br>Verified Translation of Parent Korean Patent Application No. 1998-44475 as it appears in the file history of the corresponding GB application 2346464; *see also* Verified Translation of Parent Korean Patent Application No. 1998-44973 as it appears in the file history of the corresponding GB application 2346464. | Application; 1999-11-22 Amendment, Paper No. 2; 2000-10-11 Office Action, Paper No. 4; 2001-01-09 Interview Summary, Paper No. 6; 2001-01-16 Drawing Revisions, Paper No. 8; 2001-01-16 Amendment, Paper No. 9; 2001-02-09 Office Action, Paper No. 11; 2001-04-25 Amendment, Paper No. 12; 2001-06-20 Office Action, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 16; 2002-02-26 Interview Summary, Paper No. 18; 2002-03-20 Office Action, Paper No. 19; 2002-03-12 Amendment, Paper No. 20; 2002-04-23 Notice of Allowability, Paper No. 22; 2002-08-06 Notice of Allowability, Paper No. 26.<br><br>'548 application file history:  Application and Preliminary Amendment; 2003-04-07 Office Action; 2003-09-08 Amendment; 2003-10-28 Office Action; 2004-06-17 Office Action<br><br>'753 application file history:  Application and Preliminary Amendment; 2003-04-07 Office Action; 2003-10-07 Amendment; 2003-11-13 Office Action; 2004-06-17 Office Action<br><br>'933 application file history:  Application; 2004-02-27 Amendment; 2004-08-04 Amendment; 2004-08-17 Office Action; 2004-09-17 Amendment; 2005-01-07 Office Action; 2005-04-25 Amendment; 2005-05-13 Office Action; |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 2005-08-15 Request for Continued Examination with Information Disclosure Statement; 2005-11-02 Office Action; 2006-05-10 Amendment; 2006-05-26 Office Action.<br><br>'662 application file history: Application; 2004-03-15 Amendment; 2004-08-04 Amendment; 2004-08-20 Office Action; 2004-09-20 Amendment; 2005-11-01 Office Action; 2006-04-28 Request for Continued Examination with Amendment and Information Disclosure Statement; 2006-07-11 Office Action.<br><br>'079 application file history: Application; 2005-04-01 Amendment; 2005-12-19 Office Action; 2006-06-19 Amendment; 2006-08-03 Office Action; 2007-01-03 Amendment.<br><br>'080 application file history: Application; 2005-04-01 Amendment; 2006-05-25 Office Action; 2006-07-27 Election; 2006-08-18 Office Action.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents in suit): ABSTRACT; Figs. 1, 3a, 3b, 4, 5, 6, 7; col. 1, l. 16 - col. 5, l. 41. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | WO 90/15359 (PCT/US90/03106) (cited during prosecution of '933 application): VS5000570-VS5000604, and in particular, VS5000570, VS5000574-VS5000575, VS5000577, VS5000579-VS5000581, VS5000583-VS5000584, Figs. 1-8.<br><br>WO 90/10924 (PCT/US90/00959) (cited during prosecution of '933 application): VS5000611-VS5000665.<br><br>*Mizutani*, JP 09-190156 (cited during prosecution of continuations of patents in suit, including '662 application): VS5001786-VS5001794; VS5003171; VS5003172-VS5003174.<br><br>*Toyoshima*, JP 10-117313 (cited during prosecution of continuations of patents in suit, including '079 and '080 applications): VS5003775-VS5003776; VS5003377-VS5003379. |
| data processing device | An apparatus that performs an operation or combination of operations on any type of data.<br><br>'641 Intrinsic Evidence:<br>*See, e.g.,* Claims 35, 55 and 56. | The central processing unit of a computer.<br><br>*See* '641 Title; '718 Title; *see also* Figs. 1-3B and 5-16; *see also* Abstract; *see also* Col. 1:11-14, 1:16-24, 1:25-34, 1:35-41, 1:60-67, 2:27-12, 2:30-36, 2:41-45, 2:48-51, 2:59-65, 2:66-3:4, | (1) The central processing unit of a computer; or (2) Portable computer.<br><br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:1-67, and in particular, lines 11-15, 20-38, 41-67; Col. 2:1-67, and in particular, lines 7-28, 33-67; Col. 3:1-67, and in particular, lines 9-11, 27-40; Col. 4:1-67, and in particular, lines 7-11, 38-55; Col. 5:1- |

10

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | 3:34-35, 3:36-37, 3:38-40, 4:6-8, 4:42-46, 7:31-35, 7:46-51. | 67, and in particular; lines 35-46; Col. 6:1-67, and in particular, lines 6-15, 29-52; Col. 7:1-67, and in particular, lines 12-19, 31-54; FIGS. 1-16; Claims 1-56.

'718 PATENT: TITLE; Claims 1-41

'641 patent file history: Application; 2000-10-11 Office Action, Paper No. 6; 2001-01-17 Amendment, Paper No. 10; 2001-01-17 Amendment, Paper No. 10; 2001-01-17 Amendment, Paper No. 10; 2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. 19; 2002-04-05, Notice of Allowability, Paper 21.

'718 patent file history:  2001-01-16 Amendment, Paper No. 9; 2002-08-06 Notice of Allowability, Paper No. 26; 2002-04-23 Notice of Allowability, Paper No. 22.

'753 application file history:  2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-9 and cover page.

'548 application file history:  2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-4 and cover page. |

11

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '662 application file history: 2005-11-01 Office Action, pp. 104 and cover page; 2006-04-28 First Preliminary Amendment, pp. 1-2, 22.<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIGS. 1; 2; 5; 7; 8; col. 1:5-14; col. 2:1-2; col. 2:10-22; col. 2:54-58; col. 2:63-66; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIG. 9; col. 1:10-col. 5:41; claim 8.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ¶¶ 4-6, 30; 49; 67; 92; 93; claim 27.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| display case/case | A rear housing. | The portions of the housing that enclose the display device. | The portions of the housing that enclose the flat panel display device. |

12

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | '718 Intrinsic Evidence:<br>*See, e.g.*, Claims 40 and 41; 1:31–34; 1:38–42; 1:52–5; 1:57–61; 2:10–5; 2:26–8; 2:35–7; 2:63–3:8; 3:63–5; 4:33–5:3; 5:7–26; 5:31–9; 6:3–8; 6:12–5; 6:33–9; 6:47–9; 6:56–8; 7:8–30; 7:33 –35; 7:38–40; and Figs. 5, 6, 8, 9, 12, 13, 14 and 15. | *See* Figs. 1-3B, 4A, 4B, and 5-16; *see also* Col. 1:28-31, 1:35-41, 1:49-52, 1:59-64, 2:1-4, 2:7-12, 2:13-16, 2:22-24, 2:32-36, 2:37-39, 2:49-51, 2:66-3:4; 3:57-60, 4:26-37, 4:38-41; 4:41-55, 4:56-67; 5:1-3, 5:6-8, 5:26-31, 5:64-6:2, 6:6-13, 6:22-29, 6:29-34, 6:41-52, 7:2-11, 7:12-27, 7:28-35; *see also* File History of the '641 Patent, Amendment dated April 25, 2001, at p. 10, the '718 Patent File History, Amendment dated April 25, 2001, at p. 10. | '641 PATENT:<br>ABSTRACT; Col. 1:25-41; Col. 1-46-64; Col. 2-1:24; Col. 2:29-39; Col. 2:48-51; Col. 2:59-67; Col. 3:1-4; Col. 3:14-20; Col. 3:33-67; Col. 4:7-11; Col. 4:27-67; Col. 5:1-8; Col. 5:17-19; Col. 5:26-33; Col. 5:64-67; Col. 6:6-13; Col. 6:23-33; Col. 6:42-52, Col. 7:2-26; Col. 7:28-36; FIGS. 1-16; Claims 1, 20, 22, 23, 28, 29, 30, 35, 47, 55, 56.<br><br>'718 PATENT Claims 1, 5, 9, 11-17, 21, 25, 27, 28, 30, 31, 33, 40, 41.<br><br>'641 patent file history:  2001-01-17 Drawing Revisions, Paper No. 9; 2001-01-17 Amendment, Paper No. 10; 2001-04-25 Amendment, Paper No. 13.<br><br>'718 patent file history:  2001-04-27, Amendment, Paper No. 12; 2001-01-16 Drawing Revisions, Paper No. 8; 2001-01-16 Amendment, Paper No. 9; 2001-02-09 Office Action, Paper No. 11; 2001-06-20 Office Action, Paper No. 13; 2002-03-20 Office Action, Paper No. 19; 2002-01-24 Request for Reconsideration, Paper No. 17; 2002-03-12 Amendment, Paper No. 20; 2002-08-06 Notice of Allowability, Paper No. 26; 2002-04-23 Notice of Allowability, Paper No. 22. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '753 application file history: 2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-9 and cover page. |
| | | | '548 application file history: 2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-4 and cover page. |
| | | | '662 application file history: 2005-11-01 Office Action, pp. 104 and cover page; 2006-04-28 First Preliminary Amendment, pp. 1-2, 22. |
| | | | '933 application file history: 2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment. |
| | | | '079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8. |
| | | | *Bang*, U.S. Pat. No. 6,191,937 B1 (incorporated by reference in patents-in-suit): Col. 1:12-16; Col. 2:10-11; Col. 2:20-21; Col. 2:52-55; Col. 3:30-33; Col. 3:47-65; Col. 4:13-32; Col. 4:37- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
|  |  |  | 49; Col. 4:61-67; Col. 5:8-9; Col. 5:17-28; Col. 5:40-43; Col. 5:46-62; Claim 1, Claim 2, FIGS. 5-10.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIGS. 1; 2; 5; 7; 8; col. 3:1-col. 8:32.<br><br>*Yan*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 5; 7; 9; col. 1:10-col. 5:41; claim 1; claim 5; claim 8.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 10; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 32.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| fastening | STIPULATED CONSTRUCTION: Attaching firmly or fixing securely so as to be supported. | STIPULATED CONSTRUCTION: Attaching firmly or fixing securely so as to be supported. | STIPULATED CONSTRUCTION: Attaching firmly or fixing securely so as to be supported. |
| fastening | A part(s) that provides the | Fastening holes together with the | Fastening holes together with the material |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| element | capability for mounting one component to another component(s); e.g., screw, bolt, fastener (e.g., hook), peg, nail, material defining a hole, through-hole, screw hole, stepped hole, rib.<br><br>'718 Intrinsic Evidence:<br>See, e.g., Claims 33, 34, 35, 36, 37 and 38; 4:35–43; 4:56–5:3; 5:15–9; 5:57–62; 5:65–6:8; 6:12–5; 6:62–4; 7:3–8; and Figs. 4B, 4C, 5-9, 15 and 16.<br><br>Office Action dated February 9, 2001.<br><br>Amendment dated April 25, 2001.<br><br>Amendment dated January 24, 2002.<br><br>Amendment dated March 12, 2002. | material defining the hole pegs, screws, hooks, bolts, ribs, nails or other similar fasteners including a fastener with a compressible head.<br><br>See Figs. 2-3B, 4B, and 5-16; see also Abstract; see also Col. 4:22-24, 4:27-37, 4:48-55, 4:56-67, 5:9-14, 5:22-34, 5:52-62, 6:11-15, 6:27-29, 6:53-54, 6:56-60, 6:64-7:11, 7:16-25, 7:28-30; see also the File History of Patent '641, Amendment dated April 25, 2001, at p. 10, the File History of Patent '718, Amendment dated April 25, 2001, at p. 10. | defining the hole, pegs, screws, hooks, bolts, ribs, nails, or other similar fasteners including a fastener with a compressible head.<br><br>'641 PATENT:<br>ABSTRACT; Col. 1:1-67, and in particular, lines 46-64; Col. 2:1-67, and in particular, lines 13-34; Col. 4:1-67, and in particular, lines 22-24, 28-35, 50-63; Col. 5:1-67, and in particular, lines 9-14, 22-34, 52-56; Col. 6:1-67, and in particular, lines 11-15, 27-29, 53-67; Col. 7:1-36; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims 1-41.<br><br>'641 patent file history:  2000-10-11 Office Action, Paper No. 6; 2001-02-09 Office Action, Paper No. 12;  2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. 19; 2001-01-17 Amendment, Paper No. 10; 2001-04-25 Amendment, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 17; 2001-01-17 Amendment, Paper No. 10; 2001-02-09 Office Action, Paper No. 12; 2001-02-09 Office Action, Paper No. 12; 2001-04-25 Amendment, Paper No. 13; 2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. 19, 2002-01-24 Request for Continued Examination (RCE) and for |

16

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Reconsideration, Paper No. 17; 2002-04-05, Notice of Allowability, Paper 21. |
| | | | '718 patent file history:  1999-11-22 Preliminary Amendment, Paper No. 2; 2000-10-11 Office Action, Paper No. 4; 2001-06-20 Office Action, Paper No. 13; 2001-01-09 Interview Summary, Paper No. 6; 2001-01-16 Amendment, Paper No. 9; 2001-02-09 Office Action, Paper No. 11; 2001-04-27, Amendment, Paper No. 12; 2001-06-20 Office Action, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 17; 2002-03-20 Office Action, Paper No. 19; 2002-03-12 Amendment, Paper No. 20; 2002-08-06 Notice of Allowability, Paper No. 26; 2002-04-23 Notice of Allowability, Paper No. 22. |
| | | | '753 application file history:  2003-04-07 Office Action, pp. 1-9 and cover page. |
| | | | '548 application file history:  2003-04-07 Office Action, pp. 1-4 and cover page. |
| | | | '079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8. |
| | | | *Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit):  FIG. 5; col. 3:1-col. 8:32. |

17

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
|  |  |  | *Yan*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 4; 5; 6, 7; 8; col. 1:10–col. 5:41; claim 1; claim 2; claim 5; claim 6; claim 8; claim 9; claim 10.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,993): ABSTRACT; FIGS. 1; 2; 3; 4B; 5; 6; 7; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4–col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| fastening hole | An opening, together with the material defining the opening, that provides one component with the capability of being mounted to another component(s).<br><br>'641 Intrinsic Evidence: *See, e.g.*, Claims 36, 37, 38, 39, 45, 52 and 54; 4:29–37; 5:52–7; 5:63–6:2; 6:64–7:9; and Figs. 4C and 5. | Any hole, including through-holes, screw holes, mounting holes, and stepped holes.<br><br>*See* "screw hole" and "stepped hole;" *see also* Figs. 2, 3A, 4B, 5-9, and 12-16; *see also* Col. 4:27-36, 4:48-55, 4:56-67, 5:46-6-5, 6:20-26, 6:40-44, 6:60-7:11. | Any hole, including screw holes, through holes, mounting holes and stepped holes.<br><br>'641 PATENT:<br>ABSTRACT; Col. 1:47-7:36, and in particular Col. 2:20-24; Col. 4:22-24; Col. 4:31-35; Col. 4:50-67; Col. 5:14-20; Col.5:23-34; Col. 5:52-6:2; Col. 6:11-13; Col. 6:20-26; Col. 6:42-54; Col. 6:64-7:11; Col. 7:12-27; Col. 7:28-30; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims 1-41. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Amendment dated January 17, 2001.<br><br>Amendment dated April 25, 2001.<br><br>'718 Intrinsic Evidence:<br>See, e.g., Claims 34; 4:35–43; 4:56–5:3; 5:57–62; 6:3–8; 6:47–9; 7:3–15; and Figs. 4C and 5.<br><br>Amendment dated January 16, 2001,<br><br>Amendment dated April 25, 2001. | | '641 patent file history:  2000-10-11 Office Action, Paper No. 6; 2001-02-09 Office Action, Paper No. 12; 2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. 19; 2001-01-17 Amendment, Paper No. 10; 2001-04-25 Amendment, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 17.<br><br>'718 patent file history: 2001-04-27, Amendment, Paper No. 12; 2001-02-09 Office Action, Paper No. 11; 2002-01-24 Request for Reconsideration, Paper No. 17; 2002-03-20 Office Action, Paper No. 19; 2002-08-06 Notice of Allowability, Paper No. 26; 2002-04-23 Notice of Allowability, Paper No. 22.<br><br>'079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit):  FIG. 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit):  FIGS. 1, 3b; 4; 5; 6; 7; 8; col. 1:10-col. 5:41; claim 2; claim |

19

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 6; claim 10.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): FIGS. 1; 2; 6; 7; 9; 11; 14; 15; ¶¶12-135.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4–col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| fastening part | An element(s) that provides the capability for mounting one component(s) to another component(s); e.g., screw, bolt, fastener (e.g., hook), peg, nail, material defining a hole, through-hole, screw hole, stepped hole, rib.<br><br>'641 Intrinsic Evidence: *See, e.g.,* Claims 35, 36, 38, 39, 42, 44, 47, 49, 51, 54, 55 and 56; 4:29–37; 4:50–5; 4:56–64; 5:9–13; 5:52–7; 5:60–62; 6:9–15; 6:57 –60; 6:64–7:9; and Figs. 4B, 4C, 5-9, 15 and 16. | Fastening holes together with the material defining the hole, pegs, screws, hooks, bolts, ribs, nails or other similar fasteners including a fastener with a compressible head.<br><br>*See* "fastening element." | Fastening holes together with the material defining the hole, pegs, screws, hooks, bolts, ribs, nails, or other similar fasteners including a fastener with a compressible head.<br><br>'641 PATENT: ABSTRACT; Col. 1:1-67, and in particular, lines 46-64; Col. 2:1-67, and in particular, lines 13-34; Col. 4:1-67, and in particular, lines 22-24, 28-35, 50-63; Col. 5:1-67, and in particular, lines 9-14, 22-34, 52-56; Col. 6:1-67, and in particular, lines 11-15, 27-29, 53-67; Col. 7:1-36; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims 1-41.<br><br>'641 patent file history: 2000-10-11 Office Action, Paper No. 6; 2001-01-17 Amendment, |

20

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Paper No. 10; 2001-04-25 Amendment, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 17; 2001-01-17 Amendment, Paper No. 10; 2001-01-17 Amendment, Paper No. 10; 2001-02-09 Office Action, Paper No. 12; 2001-02-09 Office Action, Paper No. 12; 2001-04-25 Amendment, Paper No. 13; 2001-04-25 Amendment, Paper No. 13; 2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. 19; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17; 2002-04-05, Notice of Allowability, Paper 21.<br><br>'718 patent file history:  2000-10-11 Office Action, Paper No. 4; 2001-04-27 Amendment, Paper No. 12; 2001-06-20 Office Action, Paper No. 13; 2001-01-09 Interview Summary, Paper No. 6; 2001-01-16 Amendment, Paper No. 9; 2001-02-09 Office Action, Paper No. 11; 2002-01-24 Request for Reconsideration, Paper No. 17; 2002-03-20 Office Action, Paper No. 19; 2002-03-12 Amendment, Paper No. 20; 2002-03-12 Amendment, Paper No. 20.<br><br>'933 application file history:  2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05- |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 23 Examiner's Amendment.<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5; col. 3:1–col. 8:32.<br><br>*Yan*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 4; 5; 6; 7; 8; col. 1:10–col. 5:41; claim 1; claim 2; claim 5; claim 6; claim 8; claim 9; claim 10.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): FIGS. 1; 2; 3; 4B; 5; 6; 7; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4–col 4:21; claims 1; 3:4; 5; 6; 7; 8; 9; 10; 11; 12. |
| first frame | A structure enclosed by the housing for firmly supporting | The rear (back) structure of a flat display device that, alone or in | The structure at the back of a flat panel display device that, together with the second frame |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | the flat display panel. | combination with the second frame, sandwiches and assembles the layers to form the device. | structure, sandwiches and assembles the components along the edges to form the device. |
| | '641 Intrinsic Evidence: *See, e.g.*, Claims 35, 37, 38, 39, 40, 47, 55 and 56; 4:16–21; 4:21–6; and Figs. 4B, 4C, 8, 9, and 12-16.<br><br>'718 Intrinsic Evidence: *See, e.g.*, Claims 33 and 39; 4:22–32; and Figs. 4B, 4C, 8, 9, and 12-16.<br><br>Amendment dated January 16, 2001.<br><br>Amendment dated January 24, 2002.<br><br>Examiner Interview dated February 19, 2002. | *See* Figs. 1-3B; 4-16; *see also* Col. 1:42-45; 2:1-6, 4:8-10; 4:11-26, 4:11-26, 4:37-41, 4:56-67, 5:9-20, 5:40-46, 5:57-67, 6:9-14, 6:25-29, 6:41-52, 6:55-7:2, 7:12-20, 7:28-30, 7:31-36, 7:36-46; *also see* the File History of Patent '718, Amendment dated January 16, 2001, at p. 1; *see also* Patent No. 5,835,139 (Abstract, 1:18-31, 1:54-64, 2:11-18, 2:21-26, 2:39-44, 2:49-51, 3:6-17, 3:36-50, 4:33-37, 4:38-43, 4:47-54, 4:55-58, Cols. 4:66-5:2, 5:5-9, 5:23-28, 5:30-34, 2:54-59, 2:61-65, 2:68-73, 2:88-92, 2:101-106, 3:26-30, 3:44-50); *see also* Verified Translation of Parent Korean Patent Application No. 1998-44475 as it appears in the file history of the corresponding GB application 2346464; *see also* Verified Translation of Parent Korean Patent Application No. 1998-44973 as it appears in the file history of the corresponding | '641 PATENT:<br><br>ABSTRACT; Col. 1:15-7:36, and in particular, Col. 1:42-45; Col. 2:1-6; Col. 4:8-10; Col. 4:16-24; Col. 4:37-40; Col. 4:56-67; Col. 5:9-13; Col. 5:40-46; Col. 5:57-5:63; Col. 6:9-12; Col. 6:27-29; Col. 6:44-52; Col. 6:57-7:2; Col. 7:12-19; Col. 7:28-30; Col. 7:31-35; Col. 7:36-46; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT Claims 1-41.<br><br>'641 patent file history: 2000-10-11 Office Action, Paper No. 6; 2001-01-17 Amendment, Paper No. 10; 2001-04-25 Amendment, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 17; 2001-02-09 Office Action, Paper No. 12; 2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. 19; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17; 2002-03-12 Amendment, Paper No. 20.<br><br>'718 patent file history: 2000-10-11 Office Action, Paper No. 4; 2001-01-09 Interview Summary, Paper No. 6; 2001-01-16 Drawing Revisions, Paper No. 8; 2001-01-16 |

23

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | GB application 2346464; *see also* File History of U.S. Pat. App. No. 11/096,079, Amendment dated June 9, 2006, at pp. 6-7. | Amendment, Paper No. 9; 2001-06-20 Office Action, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 17; 2002-03-20 Office Action, Paper No. 19; 2002-03-12 Amendment, Paper No. 20; 2002-08-06 Notice of Allowability, Paper No. 26; 2002-04-23 Notice of Allowability, Paper No. 22.

'933 application file history: 2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment.

'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.

*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5; col. 3:1-col. 8:32.

*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 4; 5; 6; 7; 8; col. 1:10-col. 5:41; claim 1; claim 3; claim 9.

*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 3; 9; 11; 12; 13; 14; ¶¶12-135; claims 1; 11; 20; 26; 32; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3:4; 5; 6; 7; 8; 9; 10; 11; 12. |
| first frame having a fastening element | A structure enclosed by the housing for firmly supporting the flat display panel and having a fastening part(s) positioned on or within the border of the flat display panel that provides the capability for mounting one component to another component(s).<br><br>'718 Intrinsic Evidence: *See, e.g.,* Claim 33; and Figs. 4B, 4C, 8, 9, and 12-16.<br><br>Amendment dated January 16, 2001.<br><br>Amendment dated January 24, 2002. | Having a fastening part (or element) integral to a first frame.<br><br>*See* "first frame," "fastening element," and "fastening part." | Fastening element/part integral to the first frame.<br><br>*See* evidence cited in support of "first frame" and "fastening element." |

25

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Examiner Interview dated February 19, 2002. | | |
| first frame having a fastening part | A structure enclosed by the housing for firmly supporting the flat display panel and having a fastening element(s) positioned on or within the border of the flat display panel that provides the capability for mounting one component to another component(s). | Having a fastening element (or part) integral to a first frame. | Fastening element/part integral to the first frame. |
| | '641 Intrinsic Evidence: See, e.g., Claims 35, 47, 55 and 56; 4:16–21; 4:21–6; and Figs. 4B, 4C, 8, 9, and 12-16. | See "first frame," "fastening element," and "fastening part." | See evidence cited in support of "first frame" and "fastening part." |
| | Amendment dated January 17, 2001. | | |
| | Amendment dated April 25, 2001. | | |
| | Preliminary Amendment dated March 12, 2002. | | |
| fixed | STIPULATED CONSTRUCTION: Attached firmly or fixed securely so as to be supported. | STIPULATED CONSTRUCTION: Attached firmly or fixed securely so as to be supported. | STIPULATED CONSTRUCTION: Attached firmly or fixed securely so as to be supported. |
| fixing | STIPULATED | STIPULATED | STIPULATED CONSTRUCTION: Attaching |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | CONSTRUCTION: | CONSTRUCTION: Attaching firmly or fixing securely so as to be supported. | firmly or fixing securely so as to be supported. |
| flat display panel | STIPULATED CONSTRUCTION: The component within a flat panel display device on which the image appears. | STIPULATED CONSTRUCTION: The component within a flat panel display device on which the image appears. | STIPULATED CONSTRUCTION: The component within a flat panel display device on which the image appears. |
| flat panel display device | An apparatus having at least a flat display panel and supporting frame(s).<br><br>'641 Intrinsic Evidence:<br>See, e.g., Claims 35–56; 1:1–2; 1:12–5; 1:17–20; 1:25–8; 2:40–4; 2:47-9; 2:59-3:4; 3:5-13; 7:36–41; 7:46–50; and Figs. 4C and 5-16.<br><br>Amendment dated January 17, 2001.<br><br>'718 Intrinsic Evidence:<br>See, e.g., Claim 33; 1:15-8; 1:20–4; 1:28– 34; 2:11-5; 2:46 –50; 2:63–3:15; 7:41–6; and 7:51–5; and Figs. 4C and 5-16.<br><br>Amendment dated January 16, 2001. | A sandwich of layers, including a flat display panel, held together by a first frame and a second frame to form a display device.<br><br>See Figs. 1-3B, 4A, and 5-16; see also Title of the '641 Patent; see also Col. 1:11-14, 1:16-20, 1:20-24, 1:28-34, 2:41-45, 2:49-51, 2:61-65, Cols. 2:65-3:4, 3:5-11, 4:6-10, 7:36-42, 7:46-50. | A stack of components, including a flat display panel, assembled as a device along the edges by the first and second frames.<br><br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:10-7:52, and in particular, Col. 1:14-45; Col. 1:49-67; Col. 2:1-6; Col. 2:10-17; Col. 2:25-51; Col. 2:63-65; Col. 3:1-20; Col. 3:33-67; Col. 4:17-22; Col. 4:26-30; Col. 4:38-44; Col. 4:56-60; Col. 5:1-14; Col. 5:35-46; Col. 5:57-5:63; Col. 6:9-15; Col. 6:27-29; Col. 6:50-52; Col. 6:57-7:2; Col. 7:12-19; Col. 7:28-30; Col. 7:31-35; Col. 7:36-42; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT TITLE, Claims 1-41.<br><br>'641 patent file history: 2000-10-11 Office Action, Paper No. 6; 2001-02-09 Office Action, Paper No. 12; 2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Amendment dated April 25, 2001.<br><br>Amendment dated March 12, 2002. | | 19; 2001-01-17 Drawing Revisions, Paper No. 9; 2001-01-17 Amendment, Paper No. 10.<br><br>'718 patent file history: 2000-10-11 Office Action, Paper No. 4; 2001-01-16 Drawing Revisions, Paper No. 8; 2001-01-16 Amendment, Paper No. 9; 2001-02-09 Office Action, Paper No. 11; 2001-06-20 Office Action, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 17; 2002-03-20 Office Action, Paper No. 19; 2002-03-12 Amendment, Paper No. 20; 2002-08-06 Notice of Allowability, Paper No. 26; 2002-04-23 Notice of Allowability, Paper No. 22.<br><br>'753 application file history: 2003-04-07 Office Action, pp. 1-9 and cover page.<br><br>'548 application file history: 2003-04-07 Office Action, pp. 1-4 and cover page.<br><br>'933 application file history: 2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment.<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 |

28

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8. |
| | | | *Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5; col. 3:1-col. 8:32. |
| | | | *Yan*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 4; 5; 6; 7; 8; col. 1:10-col. 5:41; claim 1; claim 5; claim 8; claim 9. |
| | | | *Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 3; 6; 7; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39. |
| | | | *Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3:4; 5; 6; 7; 8; 9; 10; 11; 12. |
| housing | An outer casing or enclosure.<br><br>'641 Intrinsic Evidence:<br>*See, e.g.*, Claims 35, 47, 55 and 56; 4:48–50; 6:6–9; and Figs. 5, 6, 8, 9, 12, 13, 14 and 15. | The display case/case and body of a portable computer.<br><br>*See* Figs. 1, 3A, 5, 6, and 8-15; *see also* Abstract; *see also* Col. 4:41-50, 5:1-3, 6:6-9; *also see the* File History of Patent '641, | The case and body of a portable computer.<br><br>'641 PATENT:<br>TITLE, ABSTRACT, Col. 1:10-7:53, and in particular, Col. 4:41-50; Col. 5:1-3; Col. 6:6-9; FIGS. 1-16; Claims 1-35, 47, 55, 56. |

29

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Amendment dated April 25, 2001<br><br>'718 Intrinsic Evidence: *See, e.g.,* Claim 33; 4:54 –6; 5:36–9; and Figs. 5, 6, 8, 9, 12, 13, 14 and 15.<br><br>Amendment dated January 16, 2001.<br><br>Amendment dated April 25, 2001. | Amendment dated April 25, 2001, at p. 10., the File History of Patent '718, Amendment dated January 16, 2001, at pp. 9-11. | '718 PATENT TITLE; Claims 1-33, 40, 41.<br><br>'641 patent file history: 2000-10-11 Office Action, Paper No. 6; 2001-01-17 Drawing Revisions, Paper No. 9; 2001-01-17 Amendment, Paper No. 10; 2001-02-09 Office Action, Paper No. 12; 2001-04-25 Amendment, Paper No. 13; 2001-04-27, Amendment, Paper No. 12; 2001-04-25 Amendment, Paper No. 13; 2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. 19; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17; 2002-03-12 Amendment, Paper No. 20; 2002-04-05, Notice of Allowability, Paper 21.<br><br>'718 patent file history: 2000-10-11 Office Action, Paper No. 4; 2001-01-16 Drawing Revisions, Paper No. 8; 2001-01-16 Amendment, Paper No. 9; 2001-02-09 Office Action, Paper No. 11; 2001-04-27, Amendment, Paper No. 12; 2001-06-20 Office Action, Paper No. 13; 2002-03-20 Office Action, Paper No. 19; 2002-01-24 Request for Reconsideration, Paper No. 17; 2002-03-12 Amendment, Paper No. 20; 2002-08-06 Notice of Allowability, Paper No. 26; 2002-04-23 Notice of Allowability, Paper No. 22.<br><br>'753 application file history: 2002-11-15 |

30

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-9 and cover page. |
| | | | '548 application file history: 2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-4 and cover page. |
| | | | '662 application file history: 2005-11-01 Office Action, pp. 104 and cover page; 2006-04-28 First Preliminary Amendment, pp. 1-2, 22. |
| | | | '933 application file history: 2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment. |
| | | | *Bang*, U.S. Pat. No. 6,191,937 B1 (incorporated by reference in patents-in-suit): Col. 1:12-16; Col. 2:10-11; Col. 2:20-21; Col. 2:52-55; Col. 3:30-33; Col. 3:47-65; Col. 4:13-32; Col. 4:37-49; Col. 4:61-67; Col. 5:8-9; Col. 5:17-28; Col. 5:40-43; Col. 5:46-62; Claim 1, Claim 2, FIGS. 5-10.<br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5, 2006-06-19 Amendment, |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIGS. 1; 2; 5; 7; 8; col. 1:5-14; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 5; 7; 9; col. 1:10-col. 5:41; claim 1; claim 5; claim 8.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 10; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3;4; 5; 6; 7; 8; 9; 10; 11; 12. |
| liquid crystal display (LCD) device | A type of flat panel display device that employs liquid crystals.<br><br>'718 Intrinsic Evidence:<br>*See, e.g.*, Claims 39, 40 and 41; 1:20–4; 1:38–42; 1:45–8; 1:52–5; 1:57–61; 1:63- | A sandwich of layers including a liquid crystal display panel, held together by a first frame and a second frame to form a display device.<br><br>*See* Col. 1:17-21, 1:24-26, 1:35-39, 1:42-45, 1:49-64, 2:1-6, 2:13- | A stack of components, including a liquid crystal flat display panel, assembled as a device along the edges by the first and second frames.<br><br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:10-7:52, and in particular, Col. 1:14-45; Col. 1:49-67; Col. 2:1-6; Col. 2:10-17; Col. 2:25-51; Col. 2:63-65; Col. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | 7; 2:1–3; 2:16–9; 2:29–32; 2:51–52; 3:18–24; 3:41–7; 3:56–61; 4:1–3; 4:19–27; 4:33–43; 4:48–50; 4:62–5:3; 5:7–19; 5:31–44; 5:47–50; 5:62–6:2; 6:12–9; 6:22–5; 6:33–5; 6:62–4; 6:66–7:2; 7:18–30; 7:33–46; and Figs. 4C and 5-16. | 16, 2:25-28, 2:37-39, 2:47-48, 3:35-37, 3:38-40, 3:40-43, 3:50-54, 3:58-56, 3:61-66, 4:11-21, 4:26-37, 4:42-44, 4:56-59, 4:56-59, 5:1-3, 5:4-8, 5:9-13, 5:26-29, 5:31-34, 5:35-39, 5:40-46, 5:57-63, 6:6-15, 6:16-19, 6:26-29, 6:56-7:2, 7:12-25, 7:28-30, 7:31-35, 7:36-41. | 3:1-20; Col. 3:33-67; Col. 4:17-22; Col. 4:26-30; Col. 4:38-44; Col. 4:56-60; Col. 5:1-14; Col. 5:35-46; Col. 5:57-5:63; Col. 6:9-15; Col. 6:27-29; Col. 6:50-52; Col. 6:57-7:2; Col. 7:12-19; Col. 7:28-30; Col. 7:31-35; Col. 7:36-42; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT TITLE, Claims 1-41.<br><br>'641 patent file history: 2001-01-17 Drawing Revisions, Paper No. 9; 2001-01-17 Amendment, Paper No. 10.<br><br>'718 patent file history: 2001-01-16 Drawing Revisions, Paper No. 8; 2001-01-16 Amendment, Paper No. 9; 2002-03-12 Amendment, Paper No. 20; 2002-08-06 Notice of Allowability, Paper No. 26; 2002-04-23 Notice of Allowability, Paper No. 22.<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIGS. 2; 5; col. 3:1-col. 8:32.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during |

33

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 3b; 4; 5; 6; 7; 8; col. 1:10-col. 5:41; claim 1; claim 5; claim 8; claim 9. *Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 3; 6; 7; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39. *Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3:4; 5; 6; 7; 8; 9; 10; 11; 12. |
| mounted | STIPULATED CONSTRUCTION: Attached firmly or fixed securely so as to be supported. | STIPULATED CONSTRUCTION: Attached firmly or fixed securely so as to be supported. | STIPULATED CONSTRUCTION: Attached firmly or fixed securely so as to be supported. |
| peg | A type of protuberance that provides the capability for mounting. '641 Intrinsic Evidence: *See, e.g.,* Claims 45 and 52; 5:57–63; 6:9 –13; and Figs. 5 and 6. Amendment dated January 17, 2001. | A raised part of a fastening element that extends rearward from the display. *See* Fig. 8, 5:58-63, 6:9-15. | A boss. '641 PATENT: ABSTRACT; Col. 1:1-67, and in particular, lines 46-64; Col. 2:1-67, and in particular, lines 13-34; Col. 4:1-67, and in particular, lines 22-24, 28-35, 50-63; Col. 5:1-67, and in particular, lines 9-14, 22-34, 52-56; Col. 6:1-67, and in particular, lines 11-15, 27-29, 53-67; Col. 7:1-36; FIGS. 1-16; Claims 1-56. |

34

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Amendment dated April 25, 2001.<br><br>Amendment dated January 24, 2002. | | '718 PATENT: Claims 1-41.<br><br>'641 patent file history: 2001-01-17 Amendment, Paper No. 10; 2001-04-25 Amendment, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 17.<br><br>'718 patent file history, 2001-04-27, Amendment, Paper No. 12; 2001-04-25 Amendment, Paper No. 13.<br><br>'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIG. 5; col. 2:45-52.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): FIGS. 1; 2; 4B; 5; 11; 13; 14; 15; ¶¶12-135; claims 30; 33.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | 7; 7a; col. 1:4-col 4:21; claims 1; 3:4; 5; 6; 7; 8; 9; 10; 11; 12. |
| protruding portion | A projected aspect of the fastening part(s). | An extended part of something larger. | The portion of a fastening element that extends out from the surrounding surface. |
| | '641 Intrinsic Evidence: *See, e.g.,* Claims 44, 45, 46, 51, 52 and 53; 7:19–30; and Figs. 15 and 16. | *See* Figs. 2, 5, 6, 8, 15, and 16; *see also* Col. 1:60-64, 4:64-67, 5:13-15, 5:60-63, 6:60-63. | '641 PATENT: ABSTRACT; Col. 1:1-67, and in particular, lines 46-64; Col. 2:1-67, and in particular, lines 13-34; Col. 4:1-67, and in particular, lines 22-24, 28-35, 50-63; Col. 5:1-67, and in particular, lines 9-14, 22-34, 52-56; Col. 6:1-67, and in particular, lines 11-15, 27-29, 53-67; Col. 7:1-36; FIGS. 1-16; Claims 1-56. |
| | Amendment dated April 25, 2001. | | '718 PATENT Claims 1-41. |
| | Amendment dated January 24, 2002. | | '641 patent file history: 2001-01-17 Amendment, Paper No. 10; 2001-04-25 Amendment, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 17. |
| | | | '079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8. |
| | | | *Abell,* U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIG. 5. |
| | | | *Yun,* U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIGS. 1; 4; 5; |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | col. 1:10–col. 5:41.<br><br>*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): FIGS. 1; 2; 3; 4B; 5; 9; 11; 13; 14; 15; ¶¶12-135; claim 30.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3:4; 5; 6; 7; 8; 9; 10; 11; 12. |
| rear mountable | Capable of being substantially supported with the rear housing via a fastening part(s) located on the rear surface of the first frame and positioned on or inside the border of the flat display panel.<br><br>'641 Intrinsic Evidence:<br>*See, e.g.*, Claims 35-56; 1:54-8; 5:42-5; and Figs. 4A-C, and 5-16.<br><br>Amendment dated January 17, 2001. | A flat panel display device, mountable to a display case with fastening elements at the rear of the device, having no fastening elements for front or side mounting.<br><br>*See* Figs 1-3B and 4A-16, *see also* Abstract; *see also* Col. 1:47-69, 2:1-36, 2:59-65, 3:50-52, 3:53-54, 3:63-65, 4:6-10, 4:22-24, 4:26-36, 4:37-40, 4:41-64, 5:1-3, 5:9-20, 6:6-13, 6:25-29, 6:44-52, 7:12-25, 7:28-30, 7:31-35; *also see* the '718 Patent File History, Amendment dated | (1) A flat panel display device that is mountable to a case solely from the back of the first frame and that has no front or side mounting fastening elements; or<br>(2) A flat panel display device that is mountable to a case with fastening elements located only on the back of the device and which has no fastening element that extends through, from or protrudes beyond any of the four side edges of the device.<br><br>'641 PATENT:<br>TITLE; ABSTRACT; Col. 1:10-7:53, and in particular, Col. 1:35-67; Col. 2:1-36; Col. 2:59-65; Col. 3:33-55; Col. 3:63-64; Col. 4:6-10; Col. 4:22-24; Col. 4:26-36; Col. 4:37-40; Col. 4:41- |

37

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Office Action dated February 9, 2001.<br><br>'718 Intrinsic Evidence:<br><br>See, e.g., Claims 33, 39, 40 and 41; and Figs. 4A-C, and 5-16.<br><br>Examiner Interview dated January 9, 2001.<br><br>Amendment dated January 16, 2001.<br><br>Office Action dated February 9, 2001.<br><br>Amendment dated April 25, 2001.<br><br>Amendment dated January 24, 2002.<br><br>Examiner Interview dated February 19, 2002.<br><br>Amendment dated March 12, 2002. | March 12, 2002, at pp. 14-19; see also File History of U.S. Pat. App. No. 11/096,079, Amendment dated June 9, 2006, at pp. 6-7. | 64; Col. 5:1-3; Col. 5:4-5; Col. 5:9-20; Col. 6:6-13; Col. 6:25-29; Col. 6:44-52; Col. 7:12-25; Col. 7:28-30; Col. 7:31-35; FIGS. 1-16, Claims 1-56.<br><br>'718 PATENT: TITLE; Claims 1-41.<br><br>'641 patent file history: 2000-10-11 Office Action, Paper No. 6; 2001-01-17 Amendment, Paper No. 10; 2001-02-09 Office Action, Paper No. 12; 2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. 19; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17; 2002-02-26 Interview Summary, Paper No. 18; 2002-03-12 Amendment, Paper No. 20; 2002-04-05, Notice of Allowability, Paper 21.<br><br>'718 patent file history: 2000-10-11 Office Action, Paper No. 4; 2001-01-09 Interview Summary, Paper No. 6; 2001-01-16 Amendment, Paper No. 9; 2001-02-09 Office Action, Paper No. 11; 2001-06-20 Office Action, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 17; 2002-02-26 Interview Summary, Paper No. 18; 2002-03-20 Office Action, Paper No. 19; 2002-03-12 Amendment, Paper No. 20; 2002-08-06 Notice of Allowability, Paper No. 26; 2002-04-23 Notice of Allowability, Paper No. 22. |

38

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | '753 application file history: 2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-9 and cover page. |
| | | | '548 application file history: 2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-4 and cover page. |
| | | | '079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8; 2007-01-03 Amendment. |
| | | | *Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIGS. 3; 5; 7; col. 1:5-14; col. 2:10-22; col. 2:54-58; col. 2:63-66; col. 3:1-col. 8:32. |
| | | | *Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIGS. 3a; 3b; 5; 6; 7; col. 1:10-col. 5:41. |
| | | | *Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | *Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3:4; 5; 6; 7; 8; 9; 10; 11; 12. |
| rear mounted | Substantially supported with the rear housing via fastening part(s) located on the rear surface of the first frame and positioned on or inside the border of the flat display panel. | A display device that is mounted to a display case, using only fastening elements at the rear of the device, with no fastening elements for front or side mounting. | See "the flat display panel is rear mounted" below. |
| | '641 Intrinsic Evidence: *See, e.g.*, Claim 56; 1:54–8; 5:40-6; and Figs. 4A-C, and 5-16. | *See* "rear mountable" and "mounted." | |
| | Amendment dated January 17, 2001. | | |
| | Office Action dated February 9, 2001. | | |
| | Amendment dated January 24, 2002. | | |
| | Examiner Interview dated February 19, 2002. | | |

40

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Preliminary Amendment dated March 12, 2002. | | |
| second frame | A structure disposed in relation to the first frame such that the flat display panel is between the first frame and the structure. | The front (top) structure of a flat display device that, together with the first frame, sandwiches and assembles the layers to form the device. | The structure at the front of a flat panel display device that, together with or as a part of the first frame, sandwiches and assembles the edges to form the device. |
| | '641 Intrinsic Evidence: See, e.g., Claims 35, 37, 43, 47, 50, 55 and 56; 4:21–2; and Figs. 4A-C. | See "first frame;" see also Figs. 1-3B and 4A-16; see also Col. 4:11-26, 5:9-14. | '641 PATENT: ABSTRACT; Col. 1:15-7:36, and in particular, Col. 1:42-45; Col. 2:1-6; Col. 4:8-10; Col. 4:16-24; Col. 4:37-40; Col. 4:56-67; Col. 5:9-13; Col. 5:40-46; Col. 5:57-5:63; Col. 6:9-12; Col. 6:27-29; Col. 6:44-52; Col. 6:57-7:2; Col. 7:12-19; Col. 7:28-30; Col. 7:31-35; Col. 7:36-46; FIGS. 1-16; Claims 1-56. |
| | '718 Intrinsic Evidence: See, e.g., Claim 33; 4:27–8; and Figs. 4A-C. | | '718 PATENT: Claims 1-41. |
| | | | '641 patent file history: 2000-10-11 Office Action, Paper No. 6; 2001-01-17 Amendment, Paper No. 10; 2001-06-21 Office Action, Paper No. 14; 2002-03-20 Office Action, Paper No. 19; 2002-01-24 Request for Continued Examination (RCE) and for Reconsideration, Paper No. 17; 2002-03-12 Amendment, Paper No. 20. |
| | | | '718 patent file history: 2000-10-11 Office Action, Paper No. 4; 2001-01-16 Drawing Revisions, Paper No. 8; 2001-01-16 |

41

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | Amendment, Paper No. 9; 2001-06-20 Office Action, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 17; 2002-03-20 Office Action, Paper No. 19; 2002-03-12 Amendment, Paper No. 20; 2002-08-06 Notice of Allowability, Paper No. 26; 2002-04-23 Notice of Allowability, Paper No. 22.

'933 application file history: 2005-01-07 Office Action, pp. 1-9 and cover sheet; 2005-04-25 Amendment, pp. 1, 13-15; 2005-05-11 Examiner's Amendment, pp. 1-4; 2005-11-10 Office Action, pp. 1-5 and cover sheet; 2006-05-23 Examiner's Amendment.

'079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8.

*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 4; 5; 6; 7; 8; col. 1:10-col. 5:41; claim 1; claim 4; claim 9.

*Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Set. No. 10/787,933): ABSTRACT; FIGS. 1; 3; 9; 11; 13; 14; 15; ¶¶12-135; claims 1; 11; 20; 31; 32 39. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | *Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4–col 4:21; claims 1; 3:4; 5; 6; 7; 8; 9; 10; 11; 12. |
| stepped hole | A hole where the fastening surface is on a different plane than the component being secured.<br><br>'718 Intrinsic Evidence: *See, e.g.*, Claim 36; and Figs. 6 and 7. | A countersunk hole.<br><br>*See* "fastening hole" and "screw hole;" *see also* Col. 4:55-67, 5:9-21, 5:23-34, 7:11-30. | A hole where the fastening surface is on a different plane than the component being secured, *e.g.*, a countersunk hole.<br><br>'641 PATENT:<br>————<br>ABSTRACT; Col. 1:47-7:36, and in particular Col. 2:20-24; Col. 4:22-24; Col. 4:31-35; Col. 4:50-67; Col. 5:14-20; Col.5:23-34; Col. 5:52-6:2; Col. 6:11-13; Col. 6:20-26; Col. 6:42-54; Col. 6:64-7:11; Col. 7:12-27; Col. 7:28-30; FIGS. 1-16; Claims 1-56.<br><br>'718 PATENT: Claims 1-41.<br><br>'718 patent file history:  2001-02-09 Office Action, Paper No. 11.<br><br>'079 application file history:  2005-04-01 Preliminary Amendment, pp. 1-10; 2006-06-19 Amendment, pp. 1-8.<br><br>*Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIG. 3b. |

43

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | | *Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): FIG. 9; 14; ¶¶39-135.<br><br>*Kurihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3:4; 5; 6; 7; 8; 9; 10; 11; 12. |
| the flat display panel is rear mounted | The flat display panel is mounted to the rear housing via a fastening part(s) located on the rear surface of the first frame and positioned on or inside the border of the flat display panel.<br><br>Intrinsic Evidence:<br>The '641 Patent: at least claims 35-56; at least the following passages from the specification: 1:1-2; 1:12-5; 1:17-20; 1:25-8; 1:54-8; 2:40-4; 2:47-9; 2:59-3:4; 3:5-13; 5:42-5; 7:12-6; 7:36-41; 7:46-50; and at least Figures 4A-C, and 5-16. | (1) The phrase is indefinite and not properly subject to construction; or<br><br>(2) The flat display panel having only rear fastening elements and is mounted to a housing via those fastening elements.<br><br>*See '641/'718* Figs 1-3B and 4A-16, *see also* Abstract; *see also* Col. 1:47-69, 2:1-36, 2:59-65, 3:50-52, 3:53-54, 3:63-65, 4:6-10, 4:22-24, 4:26-36, 4:37-40, 4:41-64, 5:1-3, 5:9-20, 6:6-13, 6:25-29, 6:44-52, 7:12-25, 7:28-30, 7:31-35; *also see generally* the '641 and '718 Patent File Histories. | (1) The flat display panel is mounted to a case solely from the back surface of the flat display panel and the panel has no front or side mounting elements; or<br><br>(2) The flat display panel is mounted to a case with fastening elements located only on the back of the panel and the panel has no fastening element that extends through, from or protrudes beyond any of the four side edges of the panel.<br><br>ViewSonic incorporates the intrinsic evidence originally cited for the claim terms "flat display panel", "flat panel display device", and "rear mountable".<br><br>Additionally, ViewSonic cites the following intrinsic evidence:<br>'641 PATENT:<br>ABSTRACT; col. 1, ll. 10-67; col. 2, ll. 1-6; col. 2, ll. 13-39; col. 2, ll. 40-46; col. 2, ll. 59-65; col. |

44

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | Amendment dated January 17, 2001.<br><br>Office Action dated February 9, 2001.<br><br>Amendment dated April 25, 2001.<br><br>Amendment dated January 24, 2002.<br><br>Examiner Interview dated February 19, 2002.<br><br>Preliminary Amendment dated March 12, 2002. | In the '641 file history see Amendment dated March 12, 2002, at pp. 14-19; see also File History of U.S. Pat. App. No. 11/096,079, Amendment dated June 9, 2006, at pp. 6-7. Also, in the '641 file history see 2000-10-11 Office Action, Paper No. 6, VS015230-VS015238, at p. VS015234; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015267; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015268; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015269; 2001-01-17 Amendment, Paper No. 10, VS015257-VS015271, at p. VS015270; 2001-02-09 Office Action, Paper No. 12, VS015288-VS015293, at pp. VS015291-VS015292; 2001-06-21 Office Action, Paper No. 14, VS015309-VS015318, at p. VS015312; 2002-03-20 Office Action, Paper No. 19, VS015334; 2002-01-24 Request for Continued | 3, ll. 14-20; col. 3, ll. 32-67; col. 4, ll. 6-37; col. 4, ll. 42-64; col. 5, ll. 4-9; col. 5, ll. 35-46; col. 5, ll. 57-60; col. 6, ll. 6-41; col. 6, ll. 35-52; col. 7, ll. 31-45; Figs. 1-16; claims 1, 20, 30, 35, 37-44, 47-51, 55-56.<br><br>'718 PATENT: claims 1, 6, 33, 39, 40.<br><br>'641 patent file history:<br>Application; 1999-04-02 Amendment, Paper No. 2; 2000-10-11 Office Action, Paper No. 6; 2001-01-17 Drawing Revisions, Paper No. 9; 2001-01-17 Amendment, Paper No. 10; 2001-02-09 Office Action, Paper No. 12; 2001-04-25 Amendment, Paper No. 13; 2001-06-20 Office Action, Paper No. 14; 2002-01-24 Request for Continued Examination and for Reconsideration, Paper No. 17; 2002-02-26 Communication with Interview Summary, Paper No. 18; 2002-03-20 Office Action, Paper No. 19; 2002-03-12 Amendment, Paper No. 20; 2002-04-05 Notice of Allowability, Paper No. 21.<br><br>'718 patent file history:<br>Application; 1999-11-22 Amendment, Paper No. 2; 2000-10-11 Office Action, Paper No. 4; 2001-01-09 Interview Summary, Paper No. 6; 2001-01-16 Drawing Revisions, Paper No. 8; 2001-01-16 Amendment, Paper No. 9; 2001-02-09 Office Action, Paper No. 11; 2001-04-25 |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | Examination (RCE) and for Reconsideration, Paper No. 17 VS015321-VS015327, at p. VS015325; 2002-02-26 Interview Summary, Paper No. 18, VS015328-VS015330; VS015329; 2002-03-12 Amendment, Paper No. 20, VS015338-VS015361, at p. VS015349; 2002-03-12 Amendment, Paper No. 20, VS015338-VS015361, at pp. VS015355-VS015356; *see also* VS015342, at pp. VS015359-VS015360; *see also* VS015346, at p. VS015350, at pp. VS015350-VS015351; 2002-04-05, Notice of Allowability, Paper 21, VS015363-VS015368, at p. VS015364.<br><br>In the '718 patent file history: 2000-10-11 Office Action, Paper No. 4, VS014902-VS014910, at pp. VS014905-VS014906; 2001-01-09 Interview Summary, Paper No. 6, VS014927, at p. VS014927; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. | Amendment, Paper No. 12; 2001-06-20 Office Action, Paper No. 13; 2002-01-24 Request for Reconsideration, Paper No. 16; 2002-02-26 Interview Summary, Paper No. 18; 2002-03-20 Office Action, Paper No. 19; 2002-03-12 Amendment, Paper No. 20; 2002-04-23 Notice of Allowability, Paper No. 22; 2002-08-06 Notice of Allowability, Paper No. 26.<br><br>'548 application file history:  Application and Preliminary Amendment; 2003-04-07 Office Action; 2003-09-08 Amendment; 2003-10-28 Office Action; 2004-06-17 Office Action.<br><br>'753 application file history:  Application and Preliminary amendment; 2003-04-07 Office Action; 2003-10-07 Amendment; 2003-11-13 Office Action; 2004-06-17 Office Action.<br><br>'933 application file history:  Application; 2004-02-27 Amendment; 2004-08-04 Amendment; 2004-08-17 Office Action; 2004-09-17 Amendment; 2005-01-07 Office Action; 2005-04-25 Amendment; 2005-05-13 Office Action; 2005-08-15 Request for Continued Examination with Information Disclosure Statement; 2005-11-02 Office Action; 2006-05-10 Amendment; 2006-05-26 Office Action.<br><br>'662 application file history: |

46

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | VS014944-VS014945; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014945-VS014946; 2001-01-16 Amendment, Paper No. 9, VS014936-VS014948, at pp. VS014946-VS014947; 2001-02-09 Office Action, Paper No. 11, VS014954-VS014959, at pp. VS014957-VS014958; 2001-06-20 Office Action, Paper No. 13, VS014975-VS014984, at p. VS014978; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014989-VS014990; 2002-01-24 Request for Reconsideration, Paper No. 17, VS014988-VS014992, at pp. VS014990-V S014991; 2002-02-26 Interview Summary, Paper No. 18, VS014993-VS014995, at p. VS014994; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS015001; 2002-03-20 Office Action, Paper No. 19, VS014996-VS015003, at p. VS014999; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. | Application; 2004-03-15 Amendment; 2004-08-04 Amendment; 2004-08-20 Office Action; 2004-09-20 Amendment; 2005-11-01 Office Action; 2006-04-28 Request for Continued Examination with Amendment and Information Disclosure Statement; 2006-07-11 Office Action. <br><br> '079 application file history: <br> Application; 2005-04-01 Amendment; 2005-12-19 Office Action; 2006-06-19 Amendment; 2006-08-03 Office Action; 2007-01-03 Amendment. <br><br> '080 application file history: <br> Application; 2005-04-01 Amendment; 2006-05-25 Office Action; 2006-07-27 Election; 2006-08-18 Office Action. <br><br> *Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents in suit): ABSTRACT; Figs. 1, 3a, 3b, 4, 5, 6, 7; col. 1, l. 10 - col. 5, l. 41; claims 1, 5, 8, 9. <br><br> *Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 6; 7; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39. <br><br> *Kurihara*, U.S. Patent No. 5,946,061 (cited |

47

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | VS015010-VS015011; 2002-03-12 Amendment, Paper No. 20, VS015004-VS015022, at pp. VS015014-VS015015; 2002-08-06 Notice of Allowability, Paper No. 26, VS015042-VS015049, at p. VS015043; 2002-04-23 Paper No. 22 (VS015028-VS015033), at VS015029.<br><br>Verified Translation of Parent Korean Patent Application No. 1998-44475 as it appears in the file history of the corresponding GB application 2346464; *see also* Verified Translation of Parent Korean Patent Application No. 1998-44973 as it appears in the file history of the corresponding GB application 2346464<br><br>'753 application file history: 2002-11-15 Continuation Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-9 and cover page.<br><br>'548 application file history: 2002-11-15 Continuation | during prosecution of the patents-in-suit): ABSTRACT; FIGS. 1; 2; 3; 3a; 4; 5; 5a; 6; 6a; 7; 7a; col. 1:4-col 4:21; claims 1; 3:4; 5; 6; 7; 8; 9; 10; 11; 12.<br><br>*Mizutani*, JP 09-190156 (cited during prosecution of continuations of patents in suit, including '662 application): VS5001786-VS5001794; VS5003171; VS5003172-VS5003174.<br><br>*Toyoshima*, JP 10-117313 (cited during prosecution of continuations of patents in suit, including '079 and '080 applications): VS5003775-VS5003776; VS500377-VS500379. |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | Application Specification and Preliminary Amendment; 2003-04-07 Office Action, pp. 1-4 and cover page. | |
| | | '079 application file history: 2005-04-01 Preliminary Amendment, pp. 1-10; 2005-12-05 Office Action, pp. 1-5; 2006-06-19 Amendment, pp. 1-8. | |
| | | *Abell*, U.S. Patent No. 5,268,816 (cited during prosecution of the patents-in-suit): FIGS. 3; 5; 7; col. 1:5-14; col. 2:10-22; col. 2:54-58; col. 2:63-66; col. 3:1-col. 8:32. | |
| | | *Yun*, U.S. Patent No. 5,835,139 (cited during prosecution of the patents-in-suit): FIGS. 3a; 3b; 5; 6; 7; col. 1:10-col. 5:41. | |
| | | *Lee*, U.S. Patent Appl. Publ. No. 2004/0090567 (cited in prosecution of LPL's U.S. Patent Appl. Ser. No. 10/787,933): ABSTRACT; FIGS. 1; 2; 3; 9; 11; 13; 14; 15; ¶¶1-135; claims 1; 11; 20; 26; 39. | |

| Claim Terms | LPL Proposed Constructions and Citations to Intrinsic Evidence | Tatung Defendants Proposed Constructions and Citations to Intrinsic Evidence | ViewSonic Corporation Proposed Constructions and Citations to Intrinsic Evidence |
|---|---|---|---|
| | | *Karihara*, U.S. Patent No. 5,946,061 (cited during prosecution of the patents-in-suit) | |

In addition to the intrinsic evidence cited herein, all parties reserve the right to supplement this list to correct typographical errors or to include material inadvertently omitted. In addition to the intrinsic evidence cited herein, ViewSonic and the Tatung Defendants reserve the right to use other unidentified parts of the document from which a particular citation is derived which is necessary to put the material cited into the proper context. ViewSonic and the Tatung Defendants also reserve the right to supplement these cites solely as necessary to rebut assertions made by other parties during the claim construction process or as otherwise permitted by the Court.

50