# EXHIBIT C

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
### Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

Plaintiff LG.Philips LCD Co., Ltd. ("LPL") was formed in 1999 as a joint venture between LG Electronics Inc. ("LGE") and Royal Philips Electronics of the Netherlands. As used in this log, "LG" indicates an affiliation with LPL, LGE or related entities. LG's patent counsel, Song K. Jung, has been affiliated with the law firms Loeb & Loeb LLP ("L&L") (1998-99) and LAN LLP ("LAN"), which became MLA ("MLA") (1999-present). As reflected below, LG's Korean counsel is NEIT International Patent and Law Office ("NEIT") and its predecessor Origin Patent and Law Firm ("Origin"). LG's Japanese patent counsel is Okabe International Patent Office (Okabe).

The following are current or former employees of LG identified in this log: Ki-Hyuk Yoon, Jong Hwan Kim, Young Woo Cho, Young Suk Lim, Ho Lee, Kang Am Lee, J.S. Kim, Chang Dong Kim, Mr. Ahn, Mr. Yun, and Hean-Woo Baik. The following are current or former attorneys or employees being supervised by or acting on behalf of attorneys of NEIT and/or Origin identified in this log: Won-Ki Jung, Chang-Joo Youn, Jong-Ki Lee, Hans su Choi, Dong Suk Park, Seung Wook Lee, Ji Hyang Kim, Yong Sun Kim, Kichul Ahn, Duk Bong Ku, and Chang Su Kim. The following are current or former attorneys or employees being supervised by or acting on behalf of attorneys of Okabe identified in this log: Nobuaki Kato and Masao Okabe. The following are current or former attorneys or employees being supervised by or acting on behalf of attorneys of MLA, LAN, and/or L&L identified in this log: Song K. Jung, Kenneth Springer, Rebecca Goldman Rudich, Matthew Bailey, Valerie P. Hayes, Victor Del Rio, Scott J. Hawranek, Anthony Josephson, John H. Kelly, Catherine M. Saunders, Cheryl Wong, Holly Cook, Sharon McDaniel, Lisa Gallmon, Stacy Thedans-Foubare, Gary Chernyavsky, Vanessa Van Wagner, Jennifer Calvo, Isaac Clark, Sarah Cho, Paul Fugitt, Darlene Benson, and Elisa Shavers. Additional individuals identified are Yoshiyuki Inaba of TMI Associates International Legal Services (Japanese Counsel for LG), C.H. Lee of Kims International Patent & Law Office ("Kims") (Korean Counsel for LG), Benedict Bird and Richard Vary of Linklaters (British Counsel for LG), Terry Johnson and Mark Foster of Marks & Clerk (British Counsel for LG) and Edward Evans & Co. (British Counsel for LG).

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 1 Memorandum | 10-20-1999 | Okabe | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC[1] |
| 2 Email with attachment(s) | 08-20-2003 | Won-Ki Jung | Nobuakai Kato | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

---

[1] As used hereafter, "AC" refers to the Attorney-Client privilege and any applicable similar privilege or protection under foreign law, in the context of seeking and/or providing legal advice/services.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 3<br>Letter | 08-26-2003 | Nobuakai Kato | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 4<br>Letter | 09-04-2003 | Won-Ki Jung | Nobuakai Kato | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 5<br>Email | 09-09-2003 | Nobuakai Kato | Chang-Joo Youn | Okabe | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 6<br>Email | 02-28-2003 | Nobuaki Kato | Chang-Joo Youn | Okabe | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 7<br>Letter | 01-16-2003 | Chang-Joo Youn | Nobuakai Kato | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 8<br>Letter | 11-21-2002 | Chang-Joo Youn | Nobuakai Kato | Masao Okabe | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 9<br>Email | 11-21-2002 | Ki-Hyuk Yoon | NEIT | Dae Hee Park | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 10<br>Correspondence /Memorandum | 10-25-2002 | NEIT | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 11 Letter | 10-22-2002 | Nobuakai Kato | Chang-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 12 Email | 11-22-2002 | Ki-Hyuk Yoon | NEIT | Dae Hee Park | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 13 Email | 11-29-2002 | Ki-Hyuk Yoon | NEIT | Dae Hee Park | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 14 Letter | 12-2-2002 | Chang-Joo Youn | Nobuakai Kato | Masao Okabe | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 15 Letter | 01-16-2003 | Chang-Joo Youn | Nobuakai Kato | Masao Okabe | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 16 Letter | 01-16-2003 | Nobuakai Kato | Chang-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 17 Memorandum | 10-20-1999 | Okabe | LG | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 18 Letter | 04-14-2005 | Nobuakai Kato | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 19 Correspondence /Memorandum | 05-17-2005 | Won-Ki Jung | LG | Kang-Am Lee | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 20 Letter | 05-24-2005 | Masao Okabe | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 21 Letter with attachment(s) | 12-19-2003 | Nobuaki. Kato | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 22 Correspondence /Memorandum | 01-12-2004 | Won-Ki Jung | LG | Kang-Am Lee | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 23 Correspondence /Memorandum | 01-26-04 | Won-Ki Jung | LG | Kang-Am Lee | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 24 Email | 02-28-2003 | Nobuakai Kato | Chang-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 25 Letter | 03-04-2003 | Masao Okabe | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 26 Electronic Communication | 06-03-2002 | Ki-Hyuk Yoon | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 27 Correspondence /Memorandum | 05-12-2003 | Chan-Joo Yoon | LG | Kang-Am Lee | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 28 Correspondence /Memorandum | 04-11-2005 | Chan-Joo Yoon | LG | Kang-Am Lee | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 29 Electronic Communication | 06-25-2003 | LG | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 30 Correspondence /Memorandum | | NEIT | LG | N/A | Portion of confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 31 Correspondence /Memorandum | 04-25-2002 | Chan-Joo Yoon | LG | Ki-Hyuk Yoon | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 32 Email with attachment(s) | 05-06-2003 | Jong-Hwan Kim | Kang-Am Lee Young-Woo Cho | N/A | Confidential communication/document concerning and/or for facilitating legal advice/services regarding foreign patent rights/prosecution, prepared at the direction and/or request of counsel. | AC |
| 33 Electronic Communication | 06-03-2002 | Ki-Hyuk Yoon | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 34 Correspondence /Memorandum | 05-12-2003 | NEIT | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 35 Correspondence /Memorandum | 05-12-2003 | NEIT | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 36 Correspondence /Memorandum | 05-12-2003 | NEIT | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 37 Correspondence /Memorandum | 06-21-2003 | Chan-Joo Yoon | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 38 Correspondence /Memorandum | 04-07-2005 | Chan-Joo Yoon | LG | Kang-Am Lee | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 39 Facsimile/Memorandum | 10-23-1998 | Young Woo Cho | Won-Ki Jung, Duk bong Ku | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 40 Draft legal opinion | 10-27-1998 | NEIT | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 41 Facsimile/Memorandum | 11-27-2000 | YoungWoo Cho | Jong-Ki Lee | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 42 Draft legal opinion | 10-27-1998 | NEIT | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 43 Email | 06-27-2001 | Ki Hyuk Yoon | Han su Choi | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 44 Email | 06-28-2001 | Ki Hyuk Yoon | NEIT | Dae Hee Park | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 45 Email | 06-28-2001 | NEIT Han Su Choi | Ki Hyuk Yoon | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 46 Email | 06-28-2001 | NEIT | Ki Hyuk Yoon | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 47 Email with attachment(s) | 06-28-2001 | NEIT | Ki Hyuk Yoon | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 48 Email with attachment(s) | 10-01-2002 | Dong Suk Park | Ki Hyuk Yoon | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 49 Email | 11-01-2002 | Ki Hyuk Yoon | Young Woo Cho | J.S. Kim | Confidential communication concerning and/or for facilitating legal advice/services regarding foreign patent rights/prosecution, prepared at the direction and/or request of counsel. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 50 Electronic Communication | 11-05-2002 | Ki Hyuk Yoon | NEIT | Young Woo Cho Jong Hwan Kim | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 51 Correspondence /Memorandum | 11-27-2002 | WonKi Jung | Ki Hyuk Yoon | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 52 Letter | 11-29-2002 | Ki Hyuk Yoon | Won-Ki Jung | Dae Hee Park | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 53 Correspondence /Memorandum | 02-12-2003 | NEIT | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 54 Letter | 10-21-1998 | YoungWoo Cho | WonKi Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 55 Letter | 10-22-1998 | LG | Origin | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 56 Correspondence /memorandum | 01-15-2001 | WonKi Jung | Jong Hwan Kim | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 57 Memorandum | 01-16-2001 | Young Woo Cho | Ho Lee | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 58 Legal opinion | 02-14-2005 | Benedict Bird; Richard Vary | LG | N/A | Confidential communication/document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding foreign patent and enforcement of foreign patent rights. | AC, WP[2] |
| 59 Legal opinion | | Terry L. Johnson | LG | N/A | Confidential communication/document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding foreign patent and enforcement of foreign patent rights. | AC, WP |
| 60 Analysis/photos | Fall 2003 | LG | Song k. Jung | N/A | Confidential communication/document concerning and/or for facilitating legal advice and mental impressions made in anticipation of litigation regarding U.S. patent and enforcement of U.S. patent rights. | AC, WP |
| 61 Letter | 03-12-1999 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

[2] As used hereafter, "WP" refers to the Work Product Privilege and any applicable similar privilege or protection under foreign law.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 62 Letter with attachment(s) | 10-14-1999 | Young Woo Cho | Origin | N/A | Confidential communication/document with attachment(s) concerning and/or reflecting legal advice/services and mental impressions made in anticipation of litigation regarding U.S. patent rights/prosecution and enforcement of U.S. patent rights. | AC, WP |
| 63 Email | 10-18-1999 | Ken Springer | Young-Woo Cho | N/A | Confidential communication concerning and/or reflecting legal advice/services and mental impressions made in anticipation of litigation regarding U.S. patent rights/prosecution and enforcement of U.S. patent rights. | AC, WP |
| 64 Email with attachment(s) | 10-18-1999 | Ken Springer | Young-Woo Cho | N/A | Confidential communication/document with attachment(s) concerning and/or reflecting legal advice/services and mental impressions made in anticipation of litigation regarding U.S. patent rights/prosecution and enforcement of U.S. patent rights. | AC, WP |
| 65 Email with attachment(s) | 10-19-1999 | Ken Springer | Young-Woo Cho | Song K. Jung | Confidential communication/document with attachment(s) concerning and/or reflecting legal advice/services and mental impressions made in anticipation of litigation regarding U.S. patent rights/prosecution and enforcement of U.S. patent rights. | AC, WP |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 66 Email | 10-22-1999 | Young-Woo Cho | Ken Springer | N/A | Confidential communication concerning and/or reflecting legal advice/services and mental impressions made in anticipation of litigation regarding U.S. patent rights/prosecution and enforcement of U.S. patent rights. | AC, WP |
| 67 Facsimile/Memorandum | 10-20-1999 | YoungWoo Cho | YongSun Kim; Kichul Ahn | N/A | Confidential communication/document with attachment(s) concerning and/or reflecting legal advice/services and mental impressions made in anticipation of litigation regarding U.S. patent rights/prosecution and enforcement of U.S. patent rights. | AC, WP |
| 68 Email | 10-20-1999 | Ken Springer | Young-Woo Cho | Won-Ki Jung Song K. Jung | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services and mental impressions made in anticipation of litigation regarding U.S. patent rights/prosecution and enforcement of U.S. patent rights. | AC, WP |
| 69 Email | 10-19-1999 | Young-Woo Cho | Ken Springer | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services and mental impressions made in anticipation of litigation regarding U.S. patent rights/prosecution and enforcement of U.S. patent rights. | AC, WP |

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 70 Correspondence /Memorandum | 11-06-2000 | NEIT | Young Woo Cho | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 71 Correspondence /Memorandum | 01-03-2001 | Seung Wook Lee | Young Woo Cho | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 72 Correspondence /Memorandum | 12-04-2000 | Ji Hyang Kim | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 73 Correspondence /Memorandum | 02-27-2001 | NEIT | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 74 Correspondence /Memorandum | 04-11-2001 | Sunguk Lee | Ki Hyuk Yoon | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 75 Letter | 04-10-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 76 Letter | 08-14-2001 | Rebecca Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 77 Letter | 09-20-2001 | Won-Ki Jung | Rebecca Goldman | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 78 Correspondence /Memorandum | 09-19-2001 | NEIT | KiHyuk Yoon | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 79 Letter | 11-16-2001 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 80 Letter | 12-20-2001 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 81 Letter | 01-11-2002 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 82 Letter | 01-18-2002 | Song K. Jung; Rebecca Goldman Rudich | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 83 Letter | 01-22-2002 | Rebecca Goldman Rudich | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 84 Letter | 01-21-2002 | NEIT | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 85 Draft Amendment | | Song K. Jung | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 86 Letter with attachment(s) | 04-10-2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 87 Email | 03-08-2002 | Ki Hyuk Yoon | Chang Ju Yoon | Dae Hee Park | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 88 Letter | 03-04-2002 | Rebecca Goldman Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 89 Email | 05-28-2002 | Yong Wu Cho | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 90 Letter with attachment(s) | 12-08-1998 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 91 Facsimile/memorandum | 11-19-1998 | YoungWoo Cho | Won-Ki Jung; ChangSu Kim | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 92 Facsimile/memorandum | 11-10-1998 | LG | Won-Ki Jung; ChangSu Kim | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 93 Draft Claims | 10-12-1998 | Song K. Jung | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 94 Electronic communication | 10-27-1998 | YoungWoo Cho | Origin Patent and Law Office | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 95 Electronic communication | 11-14-1998 | YoungWoo Cho | Origin Patent and Law Office | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 96 Correspondence /Memorandum | 10-30-2000 | NEIT | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 97 Memorandum | 01-04-2001 | Young Woo Cho | Ho Lee | N/A | Confidential document concerning and/or for facilitating legal advice/services regarding U.S. patent rights/prosecution, prepared at the direction and/or request of counsel. | AC |
| 98 Letter | 01-03-2001 | Seung Wook Lee | Young Woo Cho | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 99 Correspondence /Memorandum | 01-16-2001 | NEIT | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 100 Letter | 01-15-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 101 Correspondence /Memorandum | 04-11-2001 | NEIT | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 102 Letter | 04-10-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 103 Correspondence /memorandum | 02-16-2001 | Seung Wook Lee | Young Woo Cho | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 104 Correspondence /memorandum | 07-02-2001 | Seung Wook Lee | Ki Hyuk Yoon | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 105 Letter | 08-14-2001 | Rebecca Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 106 Letter | 07-24-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 107 Letter | 07-24-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 108 Email with attachment(s) | 09-19-2001 | NEIT | LG | Lysc6909 | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 109 Letter | 11-16-2001 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 110 Correspondence /Memorandum | 12-20-2001 | Won-Ki Jung | Ki Hyuk Yoon; Young Suk Lim | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 111 Letter | 12-19-2001 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 112 Letter with attachment(s) | 01-17-2002 | Rebecca Goldman Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 113 Letter | 01-22-2002 | Rebecca Goldman Rudich | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 114 Letter | 01-21-2002 | NEIT | Song K. Jung | N/A | Portion of confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 115 Letter with attachment(s) | 03-04-2002 | Rebecca Goldman Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 116 Email | 03-08-2002 | Ki Hyuk Yoon | NEIT | Dae Hee Park | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 117 Email | 05-28-2002 | Young Woo Cho | Song K. Jung | Youncj, jyang2 | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 118 Draft Claims | | Song K. Jung | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 119 Electronic Communication | 06-25-2003 | LG | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 120 Email with attachment(s) | 01-03-2005 | Jong-Hwan Kim | Chang Dong Kim, Kang Am Lee, YoungWoo Cho | N/A | Confidential communication/document with attachment(s) concerning and/or for facilitating legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights, prepared at the direction and/or request of counsel. | AC, WP |
| 121 Email | 12-14-2001 | Nobuakai Kato | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 122 Letter | 02-06-2002 | Won-Ki Jung | Nobuakai Kato | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

Page 21

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 123 Letter with attachment(s) | 02-15-2002 | Nobuakai Kato | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 124 Letter | 03-28-2002 | Nobuakai Kato | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 125 Letter | 04-22-2002 | Nobuakai Kato | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 126 Email | 04-27-2002 | Chan-Joo Youn | Ki Hyuk Yoon | Lysc6909 | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 127 Letter/ memorandum | 04-27-2002 | Chan-Joo Youn | Ki Hyuk Yoon | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 128 Electronic Communication | 04-29-2002 | LG | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 129 Email with attachment(s) | 4-29-2002 | Ki Hyuk Yoon | Chan-Joo Youn | Dae Hee Park | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 130 Letter | 4-29-2002 | Won-Ki Jung | Nobuakai Kato | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 131 Letter with attachment(s) | 05-07-2002 | Nobuakai Kato | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 132 Email | 05-08-2002 | Ki Hyuk Yoon | NEIT | Dae Hee Park | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 133 Email | 05-10-2002 | Chan-Joo Youn for Won-Ki Jung | Nobuakai Kato | LG, Lysc6909 | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 134 Letter | 05-13-2002 | Masao Okabe | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 135 Email with attachment(s)s | 06-11-2002 | Nobuakai Kato | Chan-Joo Youn | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 136 Letter | 10-22-2002 | Nobuakai Kato | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 137 Correspondence /Memorandum | 10-25-2002 | Chan Joo Youn | Ki Hyuk Yoon | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 138 Letter | 10-22-2002 | Nobuakai Kato | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 139 Facsimile | 11-14-2002 | Masao Okabe | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 140 Email | 11-29-2002 | Ki Hyuk Yoon | ChanJu Yoon | Dae Hee Park | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 141 Electronic Communication | 11-22-2002 | LG | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 142 Email | | Nobuakai Kato | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 143 Email | 11-20-2003 | Nobuakai Kato | Won-Ki Jung | LG | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 144 Email | 11-13-2003 | Jong Hwan Kim | Kang Am Lee | Ho Lee; J.S. Kim; Young Woo Cho | Confidential communication concerning and/or for facilitating legal advice/services regarding foreign patent rights/prosecution, prepared at the direction and/or request of counsel. | AC |
| 145 Email | 09-09-2003 | Nobuakai Kato | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 146 Letter | 09-04-2003 | Won-Ki Jung | Nobuakai Kato | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 147 Letter | 08-26-2003 | Nobuakai Kato | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 148 Letter | 08-20-2003 | Won-Ki Jung | Nobuakai Kato | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 149 Email with attachment(s) | 08-20-2003 | Won-Ki Jung | Masao Okabe | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 150 Email | 11-20-2003 | Won-Ki Jung | Nobuakai Kato | Heon-Woo Baik; J. S. Kim  Forwarded by Won-Ki Jung to Kang Am Lee | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 151 Letter | 10-14-2005 | Nobuakai Kato | Won-Ki Jung | J. S. Kim | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 152 Letter with attachment(s) | 02-24-2004 | Nobuakai Kato | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 153 Letter | 09-01-2004 | Nobuakai Kato | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 154 Correspondence /Memorandum with attachment(s) | 09-07-2004 | Won-Ki Jung | LG | Kang Am Lee | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 155 Letter | 09-09-2004 | Won-Ki Jung | Nobuakai Kato | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 156 Correspondence /Memorandum | 10-03-2000 | Won-Ki Jung | LG | Jong Hwan Kim; Young Woo Cho | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 157 Letter | 10-12-2000 | LG | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 158** Letter LPL 12004-12005 | 2/12/2003 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 159** Letter LPL 12232 | 12/27/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 160** Letter LPL12011-12015 | 8/19/2002 | Scott J. Hawranek | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 161** Letter<br><br>LPL 12006-12010 | 10/25/2002 | Scott J. Hawranek | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 162** Letter LPL 12016 | 7/3/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 163 Letter | 6/5/2002 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 164 Email with attachment(s) | 6/5/2002 | Chan-Joo Youn | Song K. Jung | Forwarded by Song K. Jung to Scott Hawranek | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 165 Letter | 5/14/2002 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
### Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 166** Letter LPL12018-12021 | 4/30/2002 | Rebecca Goldman Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 167 ** Letter LPL12022-12023 | 4/5/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 168** Letter with attachment(s) LPL12024-12029 | 3/27/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 169 Letter | 3/8/2002 | Won-Ki Jung | Rebecca Goldman Rudich | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 170 Letter with attachment(s) | 3/4/2002 | Rebecca Goldman Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 171** Letter with attachment(s) LPL 12030-12046 | 1/24/2002 | John M. Kelly for Song K. Jung | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 172 Letter | 1/24/2002 | Won-Ki Jung | Rebecca Goldman Rudich | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 173 Letter | 1/21/2002 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 174 Letter with attachment(s) | 1/17/2002 | Rebecca Goldman Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 175 Letter with attachment(s) | 1/11/2002 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 176 Letter with attachment(s) | 1/11/2002 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 177 Email | 1/14/2002 | Chan-Joo Youn for Won-Ki Jung | Song K. Jung | Ki Hyuk Yoon; Lysc6909@lg philips-lcd.com  Forwarded by Catherine M. Suanders to Song K. Jung; John Kelly; Scott Hawranek; Cheryl Wong | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 178 Letter | 12/19/2001 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 179 Letter | 11/12/2001 | Won-Ki Jung | Rebecca A. Goldman | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 180** Letter<br><br>LPL12047-12049 | 11/8/2001 | Rebecca A. Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 181** Letter<br><br>LPL 12050 - 12052 | 9/20/2001 | Rebecca A. Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 182 Letter | 9/20/2001 | Won-Ki Jung | Rebecca A. Goldman | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 183 Letter | 8/17/2001 | Rebecca A. Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 184 Letter | 9/17/2001 | Rebecca A. Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 185 Letter | 7/24/2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 186** Letter LPL 12053 - 12057 | 6/27/2001 | Kenneth D. Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 187** Letter LPL 12058 - 12060 | 4/25/2001 | Kenneth D. Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 188 Letter | 4/25/2001 | Won-Ki Jung | Kenneth D. Springer | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 189<br>Letter with attachment(s) | 4/10/2001 | Kenneth D. Springer | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 190<br>Email | | Song K. Jung | Won-Ki Jung | Kenneth Springer | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 191<br>Letter | 3/22/2000 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 192**<br>Letter<br><br>LPL 12061 - 12063 | 2/13/2001 | Kenneth D. Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 193**<br>Letter<br><br>LPL 12064 - 12065 | 1/25/2001 | Kenneth D. Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 194 Letter | 1/16/2001 | Won-Ki Jung | Song k. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 195** Letter LPL 12066 - 12067 | 1/17/2001 | Kenneth D. Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 196 Letter | 1/16/2001 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 197 Letter with attachment(s) | 1/15/2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 198 Letter | 1/5/2001 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 199 Letter | 1/4/2001 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 200** Letter LPL 12068 | 12/11/2000 | Kenneth D. Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 201 Letter | 12/11/2000 | Kenneth D. Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 202 Letter | 12/11/2000 | Kenneth D. Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 203 Letter | 12/5/2000 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 204 Letter | 12/4/2000 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 205 Letter | 11/27/2000 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 206** Letter LPL 12071 - 12080 | 10/24/2000 | Kenneth Springer | Won-Ki. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 207** Letter LPL 12231 | 7/21/1999 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 208** Letter LPL 12224 - 12227 | 5/11/1999 | Gary Chernyavsky | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 209 Letter | 5/11/1999 | Gary Chernyavsky | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 210** Letter LPL 12081 - 12082 | 4/2/1999 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 211 Letter | 3/23/1999 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 212 Letter | 3/18/1999 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 213 Letter | 3/12/1999 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 214 Letter | 12/8/1998 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 215 Facsimile with attachment(s) | 11/18/1998 | Song K. Jung | Ho Lee | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 216 Letter | 11/12/1998 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 217 Letter | 11/12/1998 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 218 Letter | 11/4/1998 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 219 Facsimile with attachment(s) | 7/3/2002 | Steven D. Oldfield (International Language Option) | Scott Hawranek | N/A | Confidential document created at the request of the client concerning and/or for facilitating legal advice/services regarding U.S. patent rights/ prosecution. | AC, CE |

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 220 Invoice | 12/27/2002 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 221 Invoice | 10/11/2002 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 222 Invoice | 7/31/2002 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 223 Invoice | 5/4/2001 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 224 Invoice | 1/30/2001 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 225 Invoice | 1/24/2001 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 226 Invoice | 12/13/2000 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 227 Invoice | 5/11/1999 | L&L | Origin | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 228 Invoice | 4/25/2003 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 229 Invoice | 4/25/2003 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 230** Letter LPL 12083 - 12084 | 2/12/2003 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 231** Letter <br><br> LPL 12230 | 12/17/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 232** Letter <br><br> LPL 12087 - 12088 | 8/19/2002 | Scott Hawranek | Won-Ki Jung; | J. S. Kim | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 233 Invoice | 7/31/2002 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 234** Letter <br><br> LPL 12229 | 7/31/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 235** Letter <br><br> LPL 12089 - 12090 | 7/3/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 236 Email with attachment(s) | 5/30/2002 | Young Woo Cho | Song K. Jung | Forwarded by Song K. Jung to Scott Hawranek | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 237 Email with attachment(s) | 5/30/2002 | Young Woo Cho | Song K. Jung | Forwarded by Song K. Jung to Scott Hawranek | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 238 Letter | 6/5/2002 | Chan-Joo Youn | Song K. Jung | Rebecca Goldman Rudich | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 239 Email | 6/5/2002 | Chan-Joo Youn | Song K. Jung | Ki-Hyuk Yoon; Lysc6909@lgphilips-lcd.com; Rebecca Goldman

Forwarded by Song K. Jung to Scott Hawranek | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 240 Letter | 6/5/2002 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 241 Letter | 5/14/2002 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 242** Letter LPL 12091 - 12094 | 5/2/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 243 Letter | 4/29/2002 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 244 Letter | 4/10/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 245 Letter | 3/4/2002 | Vanessa Van Wagner | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 246 Letter | 3/8/2002 | Won-Ki Jung | Rebecca Goldman Rudich | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 247 letter with attachment(s) | 3/4/2002 | Rebecca Goldman Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 248** Letter with attachment(s) LPL 12095 - 12109 | 1/24/2002 | John M. Kelly for Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 249** Letter LPL 12110 - 12112 | 1/24/2002 | John M. Kelly for Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 250 Letter | 1/24/2002 | Won-Ki Jung | Rebecca Goldman Rudich | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 251 Letter | 1/21/2002 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 252 Letter with attachment(s) | 1/18/2002 | Rebecca Goldman Rudich | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 253 Email | 1/14/2002 | Chan-Joo Youn for Won-Ki Jung | Song K. Jung | Cc: Ki-Hyuk Yoon; Lysc6909@lg philips-lcd.com | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 254 Letter | 1/11/2002 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 255 Attorney working copy | 11/22/1999 | Song K. Jung | MLA file | N/A | Confidential document created at the request of the client concerning and/or for facilitating legal advice/services regarding U.S. patent rights/ prosecution. | AC |
| 256 Letter | 1/11/2002 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 257 Letter | 12/20/2001 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 258 Letter | 11/13/2001 | Won-Ki Jung | Rebecca A. Goldman | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 259** Letter LPL 12113 - 12115 | 9/20/2001 | Rebecca A. Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 260** Letter<br><br>LPL 12116 - 12118 | 11/8/2001 | Rebecca A. Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 261 Letter | 9/20/2001 | Won-Ki Jung | Rebecca A. Goldman | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 262 Letter | 9/17/2001 | Rebecca A. Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 263 Letter | 8/14/2001 | Rebecca A. Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 264 Letter | 7/24/2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 265** Letter LPL 12119 - 12123 | 7/9/2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 266 Invoice | 5/3/2001 | LAN | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 267** Letter LPL 12124 - 12126 | 4/25/2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 268 Letter | 4/25/2001 | Won-Ki Jung | Kenneth Springer | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 269** Letter with attachment(s) LPL 12127 - 12129 | 4/10/2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 270 Email | | Song K. Jung | Won-Ki Jung | Kenneth Springer | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 271 Letter | 3/22/2000 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 272 Letter | 2/26/2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 273** Letter LPL 12130 - 12131 | 1/25/2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 274 Invoice | 1/30/2001 | LAN | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 275 Letter with attachment(s) | 1/16/2001 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 276** Letter LPL 12132 - 12133 | 1/16/2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 277 Invoice | 1/24/2001 | LAN | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 278 Letter | 1/16/2001 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 279 Letter with attachment(s) | 1/15/2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 280 Email | 1/4 | Won-Ki Jung | Song K. Jung | Response email from Holly Cook for Song K. Jung to NEIT | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 281 Letter | 1/5/2001 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 282 Letter | 1/5/2001 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 283 Letter | 1/5/2001 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 284 Letter | 1/4/2001 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 285 Letter | 1/4/2001 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 286 Letter | 1/4/2001 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 287** Letter LPL 12134 | 12/13/2000 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 288 Invoice | 12/13/2000 | LAN | Origin | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 289 Letter | 12/5/2000 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 290 Letter | 12/4/2000 | Won-Ki Jung | Song K. Jung | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 291 Letter | 11/27/2000 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 292** Letter with attachment(s) LPL 12135 - 12145 | 11/30/2000 | Kenneth Springer | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 293** Letter LPL 12146 | 11/1/2000 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 294** Letter LPL 12147 | 7/20/2000 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 295** Letter LPL 12148 | 7/18/2000 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 296 Invoice | 7/18/2000 | LAN | Origin | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 297 Letter | 6/13/2000 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 298** Letter  LPL 12149 | 11/22/1999 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 299 Invoice | 11/23/1999 | LAN | Origin | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 300 Letter | 11/4/1998 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 301 Letter with attachment(s) | 11/6/1998 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 302** Letter LPL 12150 | 6/8/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 303** Letter LPL 12151 | 9/13/2005 | Valerie P. Hayes for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 304** Letter with attachment(s) LPL 12152 - 12154 | 6/13/2005 | Victor del Rio | Chan-Joo Youn | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 305 Invoice | 5/23/2005 | MLA | NEIT | N/A | Communication reflecting description of legal services rendered re: filing of U.S. patent application. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 306** Letter LPL 12155 - 12156 | 5/11/2005 | Valerie P. Hayes for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 307** Letter LPL 12157 - 12159 | 4/1/2005 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 308 Letter with attachment(s) | 3/18/2005 | Chan Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 309 Invoice | 12/14/2006 | MLA | Neit | N/A | Confidential document and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 310** Letter LPL 12160 | 11/30/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 311 Letter | 11/2/2006 | Chan-Joo Youn | Rebecca G. Rudich | Song K. Jung | Confidential communication/document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 312 Letter with attachment(s) | 11/16/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication/document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 313** Letter LPL 12161 - 12162 | 8/23/2006 | Eric Nuss for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 314** Letter LPL 12163 - 12165 | 7/28/2006 | Valerie P. Hayes for Rebecca Goldman Rudich | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 315 Letter | 6/26/2006 | Chan-Joo Youn | Valerie P. hayes | N/A | Confidential communication/document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 316 Letter | 6/8/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 317** Letter  LPL 12166 | 10/11/2005 | Victor del Rio | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 318** Letter  LPL 12228 | 9/29/2005 | Victor del Rio | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 319 Draft Amendment | 11/3/2006 | MLA | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 320 Draft Claims | | MLA | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 321 Letter with attachment | 1/28/2005 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication/document with attachment(s) concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 322 Email | 8/4/2006 | Chan-Joo Youn | Song K. Jung; MLAIP | Paul Fugitt forwarded to Song Jung. Rebecca Rudich, Heidi Kim, Diane McKenzie | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 323** Letter LPL 12167 LPL 12168 | 6/12/2006 | Rebecca G. Rudich for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 324** Letter LPL 12169 | 6/12/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 325** Letter LPL 12170 | 4/26/2005 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 326** Letter LPL 12171 | 4/25/2005 | Valerie P. Hayes for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 327** Letter LPL 12172 | 9/3/2004 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 328 Letter | 8/20/2004 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 329 Invoice | 3/12/2004 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 330 Letter | 3/3/2004 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 331** Letter LPL 12173- LPL 12175 | 2/27/2004 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 332 Draft letter | 8/18/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential draft communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 333 Invoice | 5/9/2005 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 334** Letter LPL 12176 - 12177 | 8/3/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 335 Letter | 8/11/2005 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 336** Letter LPL 12178 - 12179 | 6/13/2005 | Valerie P. Hayes for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 337** Letter LPL 12180 | 2/9/2005 | Valerie P. Hayes for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 338** Letter LPL 12181 | 9/17/2004 | Rebecca Goldman Rudich for Sing K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 339 Invoice | 8/16/2004 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 340** Letter LPL 12182 | 8/10/2004 | Rebecca Goldman Rudich for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 341 Emil with attachment(s) | 6/17/2004 | Heidi Kim | John Kim | Song K. Jung | Confidential communication/document with attachment(s) concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 342 Draft amendment | | Song K. Jung | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent applicationand enforcement of U.S. patent rights. | AC,WP |
| 343 Attorney notes | | MLA | MLA File | N/A | Confidential document created at the request of the client concerning and/or reflecting legal advice/services regarding U.S. patent rights/ prosecution. | AC |
| 344 Draft Amendment | 4/25/2005 | Song K. Jung | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 345 Draft Amendment | | Rebecca G. Rudich | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 346 Draft Amendment | | MLA | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 347 Attorney notes | | MLA | MLA file | N/A | Confidential document created at the request of the client concerning and/or reflecting legal advice/services regarding U.S. patent rights/ prosecution. | AC, |
| 348 Letter | 8/11/2005 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 349 Attorney notes | 8/15 | MLA | MLA file | N/A | Confidential document created at the request of the client concerning and/or reflecting legal advice/services regarding U.S. patent rights/ prosecution. | AC |

PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 350 Email with attachment(s) | 8/11/2005 | Chan-Joo Youn | Song K. Jung; MLAIP | Paul Fugitt forwarded to Song Jung, Matt Bailey, Heidi Kim, Stacy Thedans-Foubare.<br><br>Heidi Kim forwarded to Tony Josephson.  cc: Sarah Cho; Paul Fugitt<br><br>Tony Jospehson responded to Heidi Kim. cc: Sarah Cho; Paul Fugitt | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 351 Letter | 1/28/2005 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication/document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 352 Email | 8/11/2005 | Jennifer Calvo | Anthony Josephson | N/A | Confidential communication created at client's request concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 353 ** Letter LPL 12183 | 9/13/2005 | Valerie P. Hayes for Song K.Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 354 ** Letter LPL 12184 - 12186 | 6/8/2005 | Victor del Rio | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 355 Invoice | 5/23/2005 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 356 ** Letter LPL 12187 | 5/11/2005 | Valerie P. Hayes for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 357 ** Letter with attachment(s)  LPL 12188 - LPL 12190 | 4/1/2005 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 358 Invoice | 12/14/2006 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 359 Letter with attachment(s) | 12/5/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 360** Letter  LPL 12191 | 11/3/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 361 Letter | 11/2/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication/document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 362 Letter | 11/3/2006 | Chan-Joo Youn | Rebecca Goldman Rudich | Song K. Jung | Confidential communication/document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 363 Letter | 11/2/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication/document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 364 Email | 10/31/2006 | Chan-Joo Youn | MLAIP | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 365** Letter LPL 12192 | 8/9/2006 | Valerie P. Hayes for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 366** Letter LPL 12193 | 6/19/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 367 Letter | 6/19/2006 | Chan-Joo Youn | Rebecca Goldman Rudich | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 368 Letter with attachment(s) | 6/14/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication/document with attachment(s) concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 369 Letter | 11/7/2005 | Victor del Rio | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 370[**] Letter LPL 12194 | 11/7/2005 | Victor del Rio | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 371 Email | 10/31/2006 | Chan-Joo Youn | MLA | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

[**] Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 372 Draft Amendment | | MLA | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 373 Draft Amendment | 3/24/2005 | MLA | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 374 Draft Amendment | 3/24/2005 | MLA | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 375 Draft Amendment | 5/10/2006 | MLA | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 376 Draft Amendment | 3/14/2005 | MLA | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 377 ** Letter LPL 12195 | 11/9/2006 | Rebecca Rudich | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 378 Email with attachment(s) | 10/10/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential communication/document with attachment(s) concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC,WP |
| 379 ** Letter LPL 12196 | 9/3/2004 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 380 Letter | 8/20/2004 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 381** Letter LPL 12197 - 12199 | 7/28/2004 | Lisa M. Gallman | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 382 Invoice | 5/22/2004 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 383 ** Letter LPL 12200 - 12202 | 3/15/2004 | Rebecca Goldman Rudich for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 384 Invoice | 12/14/2006 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 385 Email | 10/9/2006 | NEIT | MLA | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 386** Letter<br><br>LPL 12203 | 7/14/2006 | Rebecca G. Rudich for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 387** Letter<br><br>LPL 12204 | 9/20/2004 | Valerie P. Hayes for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 388 Invoice | 8/16/2004 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 389** Letter<br><br>LPL 12205 | 8/10/2004 | Rebecca Goldman Rudich for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 390 Email | 6/17/2004 | Heidi Kim | John Kim | Song K. Jung | Confidential communication/document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 391 Attorney notes | | MLA | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent and enforcement of U.S. patent rights. | AC, WP |
| 391 Draft Amendment | 10/7/2003 | Song K. Jung | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent and enforcement of U.S. patent rights. | AC, WP |
| 393 Draft Amendment | 2/20/2004 | Song K. Jung | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 394 Draft Amendment | 3/12/2004 | Song K. Jung | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 395 Draft Amendment | | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 396 Draft letter | 8/7/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential draft communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 397 Draft letter with attachment(s) | 10/9/2006 | Rebecca G. Rudich | Chan-Joo Youn | N/A | Confidential draft communication/document with attachment(s) concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 398 Draft Amendment | 4/28/2006 | Valerie P. Hayes for Song K. Jung | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent and enforcement of U.S. patent rights. | AC, WP |
| 399 Invoice | 4/25/2003 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 400 ** Letter with attachment LPL 12206 - 12208 | 2/10/2003 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 401 ** Letter LPL 12209 | 11/15/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 402 ** Letter LPL 12210 | 11/15/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 403 Letter | 10/29/2002 | Chan-Joo Youn | Scott J. Hawranek | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 404 Letter with attachment | 10/30/2002 | Chan-Joo Youn | Scott J. Hawranek | Song K. Jung | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 405 Letter | 10/29/2002 | Chan-Joo Youn | Scott J. Hawranek | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 406 Letter | 11/17/2003 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 407 ** Letter LPL 12211 - 12212 | 9/8/2003 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 408 Letter with attachment(s) | 6/25/2003 | Chan-Joo Youn | Song K. Jung | Rebecca Goldman Rudich | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 409** Letter LPL 12213 | 4/25/2003 | Rebecca Goldman Rudich for Kurt M. Eaton | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 410** Letter LPL 12214 | 4/14/2003 | Rebecca Goldman Rudich for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 411 Diagrams | | Jong Hwan Kim | Song K. Jung | N/A | Confidential communication/document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights, prepared at the direction and/or request of counsel. | AC, WP |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 412 Invoice | 12/26/2002 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 413 ** Letter with attachment(s) LPL 12215 - 12216 | 1/8/2003 | Rebecca Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 414 ** Letter LPL 12217 | 11/15/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 415 ** Letter LPL 12218 | 11/15/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 416 ** Letter LPL 12219 | 11/15/2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 417 Letter | 10/29/2002 | Chan-Joo Youn | Scott J. Hawranek | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 418 Letter with attachment | 10/30/2002 | Chan-Joo Youn | Scott J. Hawranek | Song K. Jung | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 419 Letter | 10/29/2002 | Chan-Joo Youn | Scott J. Hawranek | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 420 Letter | 11/17/2003 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 421 Invoice | 11/17/2003 | MLA | NEIT | N/A | Confidential document concerning and/or reflecting legal advice/services rendered regarding U.S. patent application. | AC |
| 422** Letter LPL 12220 - 12221 | 10/13/2003 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 423 Letter with attachment(s) | 6/25/2003 | Chan-Joo Youn | Song K. Jung | Rebecca Goldman Rudich | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 424** Letter LPL 12222 | 4/16/2003 | Rebecca Goldman Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 425 Email | 5/14/2004 | MLA | MLA File | N/A | Confidential document created at the request of the client concerning and/or reflecting legal advice/services regarding U.S. patent rights/ prosecution. | |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| Privilege Doc. No./Type | Date | Author/Source | Recipient | Copied To | Summary of Basis for Privilege(s) | Privilege |
|---|---|---|---|---|---|---|
| 426 Photos | | LG | MLA | | Confidential document concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent and enforcement of U.S. patent rights, prepared at the direction and/or request of counsel. | AC, WP |
| 427** Letter LPL 12223 | 6/7/2003 | Song K. jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 428 Email | 1/10/2003 | Song K. Jung | Matthew Bailey | Forwarded by Matthew Bailey to Darlene Benson on 1/23/2003 | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| 429 Letter with attachment(s) | 6/25/2003 | Chan-Joo Youn | Song K. Jung | Rebecca Goldman Rudich | Confidential communication with attachment(s) concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| Privilege Doc. No./Type | Date | Author/Source | Recipient | Copied To | Summary of Basis for Privilege(s) | Privilege |
|---|---|---|---|---|---|---|
| 430 Draft Claims | | LG | MLA | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | WP, AC |
| 431 Draft Amendment | 11/1/2002 | Song K. Jung | MLA File | N/A | Confidential document created at the request of client concerning and/or reflecting legal advice and mental impressions made in anticipation of litigation regarding U.S. patent application and enforcement of U.S. patent rights. | AC, WP |
| 432 Email | 6/5/2001 | Mr. C.H. Lee | Mr. Ahn | Response from Mr. Ahn to Mr. C.H. Lee | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 433 Draft application | | Kims | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 434 Email | 5/28/2001 | Mr. C.H. Lee | Mr. Ahn; Mr. Yun | N/A | Confidential document concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 435 Draft application | | Kims | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 436 Memorandum | 5/10/2001 | LG | Kims | N/A | Confidential document prepared for the purposes of obtaining legal advice/services regarding foreign patent rights/prosecution. | AC |
| 437 Memorandum | 5/3/2001 | LG | Kims | N/A | Confidential document prepared for the purposes of obtaining legal advice/services regarding foreign patent rights/prosecution. | AC |
| 438 Memorandum | 5/10/2001 | LG | Kims | N/A | Confidential document prepared for the purposes of obtaining legal advice/services regarding foreign patent rights/prosecution. | AC |
| 439** Kims Notes LPL 12243-LPL 12267 | 7/5/2001 | Kims | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| 440** Kims Notes LPL 12268-LPL 12293 | 7/5/2001 | Kims | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| 441** Kims Notes LPL 12294-LPL 12309 | 7/5/2001 | Kims | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| **REDACTED DOCUMENTS** | | | | | | |
| LPL03843 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL03862 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL03920 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL03947 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL04520 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

---

** Produced with redactions.

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL04525 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL04579 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL04606 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL04757 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL04785 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL05027 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL05222 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL05237 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL05276 MLA notes | | MLA | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL06682 Letter | 11-25-2002 | Nobuaki Kato | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-06758 Letter | 09-06-2005 | Nobuaki Kato | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-06759 Letter | 06-08-2004 | Nobuaki Kato | Chan Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-06760 Letter | 06-08-2004 | Nobuaki Kato | Chan Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL06687 Letter | 12-26-2002 | Nobuaki Kato | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-06703 Letter | 05-30-2003 | Masao Okabe | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-06704 Letter | 08-12-2003 | Won-Ki Jung | Masao Okabe | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-06756 Letter | 08-22-2005 | Masao Okabe | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-06757 Letter | 08-22-2005 | Masao Okabe | NEIT | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-06800 Letter | 10-13-2003 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06769 Letter | 11-15-2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06780 Letter | 04-16-2003 | Rebecca Goldman Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06782 Letter | 04-16-2003 | Rebecca Goldman Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06783 MLA notes | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-06791 Letter | 04-16-2003 | Rebecca Goldman Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06792 MLA notes | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06826 Letter | 08-20-2004 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06847 Letter | 01-28-2005 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | |
| LPL-06818-20 Letter | 03-15-2004 | Rebecca Goldman Rudich for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06821-23 Letter | 07-28-2004 | Lisa Gallman | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| Privilege Doc. No./Type | Date | Author/Source | Recipient | Copied To | Summary of Basis for Privilege(s) | Privilege |
|---|---|---|---|---|---|---|
| LPL-06828 Letter | 09-03-2004 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06849-51 Letter | 04-01-2005 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06840-42 Letter | 06-08-2005 | Victor del Rio | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06848 Letter | 03-18-2005 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06854 Letter | 01-11-2002 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06855 Letter | 01-24-2002 | Won-Ki Jung | Rebecca Goldman Rudich | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-06856 Letter | 03-08-2002 | Won-Ki Jung | Rebecca Goldman Rudich | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06859 Letter | 05-14-2002 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06860 Letter | 03-08-2002 | Won-Ki Jung | Rebecca Goldman Rudich | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06861 Letter | 06-05-2002 | Chan-Joo Youn | Rebecca Goldman Rudich | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06862 Letter | 10-29-2002 | Chan-Joo Youn | Scott J. Hawranek | Song K. Jung | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06868 Letter | 11-15-2003 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-06888 Letter | 11-15-2003 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06863-64 Letter | 02-12-2003 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06958-60 Letter | 02-10-2003 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06984-86 Letter | 04-01-2005 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06867 Letter | 06-05-2002 | Chan-Joo Youn | Song K. Jung | Rebecca Goldman Rudich | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06963 Letter | 09-08-2003 | Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-06987 Letter | 06-08-2005 | Victor del Rio | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06880 Letter | 04-14-2003 | Rebecca Goldman Rudich for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL06881 MLA notes | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06950 Letter | 04-14-2003 | Rebecca Goldman Rudich for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL06951 MLA notes | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06983 Letter | 01-28-2005 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

## PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)

### *LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-06993 Letter | 01-28-2005 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06994 Letter | 03-18-2005 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-06995-6 Letter | 06-13-2005 | Valerie P. Hayes for Song K. Jung | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07015 Letter | 08-22-2005 | Chan-Joo Youn | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07501 Letter | 11-01-2000 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07541 Letter | 01-25-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-07543 Letter | 02-26-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07544 | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07563 Letter | 04-25-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07579 Letter | 07-09-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07580 MLA notes | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07590 Letter | 09-20-2001 | Rebecca A. Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-07593 Letter | 11-08-2001 | Rebecca A. Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07594 Letter | 11-13-2001 | Won-Ki Jung | Rebecca A. Goldman | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07605 Letter | 05-02-2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07607 MLA notes | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07624 Letter | 08-19-2002 | Scott J. Hawranek | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07626 MLA notes | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-07635 Letter | 11-01-2002 | Scott J. Hawranek | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07638-40 Letter | 10-28-2002 | Scott J. Hawranek | Won-Ki Jung J.S. Kim | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07652 Drawing with notes | | Song K. Jung | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | |
| LPL-07660 Letter | 10-24-2000 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07701 Letter | 12-11-2000 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07729 Letter | 01-25-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-07732 Letter | 02-13-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07733 MLA notes | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07740 Letter | 04-25-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07756 Letter | 06-27-2001 | Kenneth Springer | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07757 MLA notes | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07767 Letter | 09-20-2001 | Won-Ki Jung | Rebecca A. Goldman | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-07768 Letter | 09-20-2001 | Rebecca A. Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07771 Letter | 11-13-2001 | Won-Ki Jung | Rebecca A. Goldman | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07772 Letter | 11-08-2001 | Rebecca A. Goldman | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07773 Letter | 01-11-2002 | Won-Ki Jung | Song K. Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07791 Letter | 03-27-2002 | Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07792 MLA notes | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-78000-1 Letter | 08-30-2002 | Rebecca Goldman Rudich for Song K. Jung | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07802 NOA notes | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07813-4 Letter | 08-19-2002 | Scott J. Hawranek | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07815 NOA notes | | MLA | LG | N/A | Confidential document concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07823 Letter | 11-01-2002 | Scott J. Hawranek | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding U.S. patent rights/prosecution. | AC |
| LPL-07839-40 Letter | 11-18-1999 | Yoshiyuki Inaba | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-07960 Letter | 07-25-2002 | Nobuaki Kato | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-07981 Letter | 08-27-2002 | Nobuaki Kato | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-07984 Letter | 11-25-2002 | Nobuaki Kato | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-07989 Letter | 12-26-2002 | Nobuaki Kato | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-08001 Letter | 03-04-2003 | Masao Okabe | NEIT International Patent Office | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-08016 Letter | 05-30-2003 | Masao Okabe | NEIT International Patent Office | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-08018 | 09-12-2004 | NEIT | LG | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-08025 Letter | 09-14-2004 | Nobuaki Kato | Chan-Joo Youn | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

| PRIVILEGE DOC. NO./TYPE | DATE | AUTHOR/SOURCE | RECIPIENT | COPIED TO | SUMMARY OF BASIS FOR PRIVILEGE(S) | PRIVILEGE |
|---|---|---|---|---|---|---|
| LPL-08028-9 Letter with attachment(s) | 10-22-1999 | Mark C. Foster | Won-Ki Jung | N/A | Confidential communication with attachment(s)concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-08069 Letter | | Mark C. Foster | Origin | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-08073-4 Letter | 10-22-1999 | Mark C. Foster | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-08130-1 Letter | 06-08-2000 | Mark C. Foster | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL08132 Letter | 10-16-2000 | Won-Ki Jung | Mark C. Foster | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-08144-5 Letter | 01-05-2001 | Mark C. Foster | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| LPL-08146 Letter | 12-18-2000 | Mark C. Foster | Won-Ki Jung | N/A | Confidential communication concerning and/or reflecting legal advice/services regarding foreign patent rights/prosecution. | AC |
| | | | | | | |

**PLAINTIFF'S FEBRUARY 19, 2007 PRIVILEGE LOG (Supplemented 3/6/2007)**

*LG.Philips LCD Co., Ltd. v. ViewSonic Corp., et al.*
Civil Action No. 04-343-JJF, U.S. District Ct., District of Delaware

DC:50462637.1